# Exhibit A

## Exhibit A - U.S. Patent No. 8,589,541 ("'541 Patent")

Accused Instrumentalities: smartphones, basic phones, tablets, laptops, and hotspot devices sold (including those sold in bundles with data plans) or used by Verizon and all versions and variations thereof ("Accused Instrumentalities") since the issuance of U.S. Pat. No. 8,589,541 (the "Asserted Patent").

## Claim 1

| Claim | Public Documentation |
|---|---|
| [1a] A non-transitory computer-readable storage medium storing machine-executable instructions that, when executed by one or more processors of a wireless end-user device, cause the one or more processors to: | The Accused Instrumentalities include "A non-transitory computer-readable storage medium storing machine-executable instructions that, when executed by one or more processors of a wireless end-user device, cause the one or more processors to." <br><br> For example, Verizon sells and uses devices described by Verizon's website below (e.g., devices made by Samsung, Apple, Motorola, Google, and Kyocera). These devices constitute a wireless end-user device as described in claim 1. *See, e.g.*: https://www.verizon.com/shop/online/5g-cell-phones/apple/: |

| Claim | Public Documentation |
|---|---|
| | 

As a specific example, Apple's devices, including the Apple iPhone 15 Pro, are wireless end-user devices which run the Apple iOS Operating System. *See, e.g.,* https://www.verizon.com/smartphones/apple-iphone-15-pro/: |

| Claim | Public Documentation |
|-------|---------------------|
|       | **Performance**<br><br>**Storage**<br>128GB, 256GB, 512GB, 1TB (Subject to availability)<br><br>**OS**<br>Apple iOS<br><br>**Wi-fi**<br>Yes<br><br><br>Verizon sells smartphones on https://www.verizon.com/smartphones.<br>Verizon sells "basic" phones on https://www.verizon.com/basic-phones.<br>Verizon sells hotspot devices on https://www.verizon.com/internet-devices.<br>Verizon sells laptops and tablets on https://www.verizon.com/tablets.<br>For example, the Apple iPhone 15 Pro model is sold or used by Verizon and includes 128GB, 256GB, 512GB, or 1TB of memory storage, in which control policies for applications are stored. *See, e.g.*, https://www.apple.com/iphone-15-pro/specs/: |

| Claim | Public Documentation |
|---|---|
| | 
For further example, the Apple iPhone 15 Pro model has a A17 Pro Chip. *See, e.g.*, https://www.apple.com/iphone-15-pro/specs/
 |
| [1b] identify a service usage activity of the wireless end-user device, the service usage activity being associated with a first software component of a plurality of software components on the wireless end-user device, the service usage activity comprising one or more prospective or successful communications over a wireless network; | The Accused Instrumentalities "identify a service usage activity of the wireless end-user device, the service usage activity being associated with a first software component of a plurality of software components on the wireless end-user device, the service usage activity comprising one or more prospective or successful communications over a wireless network."

For example, Apple's devices, including the iPhone 15 Pro, run the Apple iOS Operating System, which comprise at least Apple's "Background App Refresh" and "Low Power Mode" settings apply to at least some service usage activities associated with a software component comprising prospective or successful communications over a wireless network. *See, e.g.*, https://www.verizon.com/support/knowledge-base-207174/: |

| Claim | Public Documentation |
|-------|----------------------|
|       |  https://support.apple.com/en-us/HT202070: |

| Claim | Public Documentation |
|-------|---------------------|
|       | ## Use Background App Refresh<br><br>After you switch to a different app, some apps run for a short period of time before they're set to a suspended state. Apps that are in a suspended state aren't actively in use, open, or taking up system resources. With Background App Refresh, suspended apps can check for updates and new content.<br><br>If you want suspended apps to check for new content, go to Settings > General > Background App Refresh and turn on Background App Refresh. If you quit an app from the app switcher, it might not be able to run or check for new content before you open it again.<br><br>https://support.apple.com/en-us/HT205234: |

# Use Low Power Mode to save battery life on your iPhone or iPad

Low Power Mode reduces the amount of power that your iPhone or iPad uses when the battery gets low.

To turn Low Power Mode on or off, go to Settings > Battery. You can also turn Low Power Mode on and off from Control Center. Go to Settings > Control Center > Customize Controls, then select Low Power Mode to add it to Control Center.

When Low Power Mode is on, your iPhone or iPad will last longer before you need to charge it, but some features might take longer to update or complete. Also, some tasks might not work until you turn off Low Power Mode, or until you charge your iPhone or iPad to 80% or higher.

Low Power Mode reduces or affects these features:

- 5G (except for video streaming) on iPhone 12 and iPhone 13 models[1]
- Auto-Lock (defaults to 30 seconds)
- Display brightness
- Display refresh rate (limited up to 60 Hz) on iPhone and iPad models with ProMotion display[2]
- Some visual effects
- iCloud Photos (temporarily paused)
- Automatic downloads
- Email fetch
- Background app refresh

When Low Power Mode is on, the battery in the status bar will be yellow. You'll see a yellow battery icon and the battery percentage. After you charge your iPhone or iPad to 80% or higher, Low Power Mode automatically turns off.



1. If you turn on Low Power Mode, 5G is disabled, except in some cases like video streaming and large downloads on iPhone 12 and iPhone 13 models. With iPhone 12 models, Low Power Mode disables 5G standalone (where available).

2. These devices have ProMotion display: iPhone 13 Pro and later, iPhone 13 Pro Max and later, iPad Pro 10.5-inch, all iPad Pro 11-inch models, and iPad Pro 12.9-inch (2nd generation) and later.

| Claim | Public Documentation |
|---|---|
|  | https://www.apple.com/batteries/maximizing-performance/: |

## View Battery Usage information

With iOS, you can easily manage your device's battery life, because you can see the proportion of your battery used by each app (unless the device is charging). To view your usage, go to Settings > Battery.

Here are the messages you may see listed below the apps you've been using:

**Background Activity.** This indicates that the battery was used by the app while it was in the background — that is, while you were using another app.

- To improve battery life, you can turn off the feature that allows apps to refresh in the background. Go to Settings > General > Background App Refresh and select Wi-Fi, Wi-Fi & Cellular Data, or Off to turn off Background App Refresh entirely.

- If the Mail app lists Background Activity, you can choose to fetch data manually or increase the fetch interval. Go to Settings > Accounts & Passwords > Fetch New Data.

; https://developer.apple.com/documentation/uikit/windows_and_screens/scenes/preparing_your_ui_to_run_in_the_background/; https://developer.apple.com/documentation/uikit/app_and_environment/scenes/preparing_your_ui_to_run_in_the_background/about_the_background_execution_sequence/; https://developer.apple.com/documentation/uikit/app_and_environment/scenes/preparing_your_ui_to_run_in_the_background/extending_your_app_s_background_execution_time/; https://developer.apple.com/documentation/backgroundtasks/; https://developer.apple.com/documentation/watchkit/background_execution/using_background_tasks/; https://developer.apple.com/documentation/uikit/windows_and_screens/scenes/prepar-

| Claim | Public Documentation |
|---|---|
| | ing_your_ui_to_run_in_the_background/using_background_tasks_to_update_your_app/; https://developer.apple.com/documentation/backgroundtasks/refreshing_and_maintaining_your_app_using_background_tasks/; https://developer.apple.com/documentation/backgroundtasks https://developer.apple.com/documentation/backgroundtasks/bgapprefreshtask; https://developer.apple.com/documentation/backgroundtasks/bgprocessingtask; https://developer.apple.com/documentation/backgroundtasks/bgtask; https://developer.apple.com/documentation/uikit/uiapplication/1622976-backgroundfetchintervalminimum/; https://developer.apple.com/documentation/uikit/uiapplication/1622994-backgroundrefreshstatus/; https://developer.apple.com/documentation/uikit/uiapplication/1623003-applicationstate; https://developer.apple.com/documentation/uikit/uiapplication/state; https://developer.apple.com/documentation/foundation/url_loading_system; https://developer.apple.com/documentation/foundation/urlsession; https://developer.apple.com/documentation/devicemanagement/mail; https://developer.apple.com/documentation/security/secure_transport/using_the_secure_socket_layer_for_network_communication; https://developer.apple.com/documentation/networkextension/personal_vpn; https://developer.apple.com/documentation/foundation/nsproxy; https://developer.apple.com/documentation/messages; https://developer.apple.com/documentation/avfoundation/avplayer; https://developer.apple.com/documentation/avfoundation/media_playback/configuring_your_app_for_media_playback; https://developer.apple.com/videos/play/wwdc2019/707/; https://developer.apple.com/videos/play/wwdc2020/10063; |

| Claim | Public Documentation |
|-------|---------------------|
|       |  |

| Claim | Public Documentation |
|-------|----------------------|
|       | <br>; *see also* exemplary screen shots below: |



| Claim | Public Documentation |
|---|---|
|  | <br><br>*See also, e.g.,* https://www.verizon.com/plans/; https://www.verizon.com/business/products/plans/; https://www.verizon.com/plans/international/international-travel/; https://www.verizon.com/support/international-travel-faqs/. |
| [1c] determine whether the service usage activity comprises a background activity; | The Accused Instrumentalities "determine whether the service usage activity comprises a background activity."<br><br>For example, Apple's devices, including the iPhone 15 Pro, run the Apple iOS Operating System, which comprise at least Apple's "Background App Refresh" and "Low Power Mode" determine whether the service usage activity comprises background or foreground activity. *See also, e.g.,* https://www.verizon.com/support/data-usage-faqs/: |

| Claim | Public Documentation |
|---|---|
| | **What is indirect or background data usage?** ⌃<br><br>Indirect data usage occurs in the background, during tasks performed automatically by your device. Some examples of indirect data usage are:<br><br>• Automatic backups of pictures or videos<br><br>• Software updates<br><br>• App content refreshes<br><br>• Syncing and location services<br><br>Note: You can adjust these functions in your device Settings.<br><br>; https://www.verizon.com/support/knowledge-base-207174/: |

| Claim | Public Documentation |
|---|---|
|  | <br><br>https://support.apple.com/en-us/HT202070: |

| Claim | Public Documentation |
|-------|----------------------|
|       | ## Use Background App Refresh<br><br>After you switch to a different app, some apps run for a short period of time before they're set to a suspended state. Apps that are in a suspended state aren't actively in use, open, or taking up system resources. With Background App Refresh, suspended apps can check for updates and new content.<br><br>If you want suspended apps to check for new content, go to Settings > General > Background App Refresh and turn on Background App Refresh. If you quit an app from the app switcher, it might not be able to run or check for new content before you open it again.<br><br>https://support.apple.com/en-us/HT205234: |

# Use Low Power Mode to save battery life on your iPhone or iPad

Low Power Mode reduces the amount of power that your iPhone or iPad uses when the battery gets low.

To turn Low Power Mode on or off, go to Settings > Battery. You can also turn Low Power Mode on and off from Control Center. Go to Settings > Control Center > Customize Controls, then select Low Power Mode to add it to Control Center.

When Low Power Mode is on, your iPhone or iPad will last longer before you need to charge it, but some features might take longer to update or complete. Also, some tasks might not work until you turn off Low Power Mode, or until you charge your iPhone or iPad to 80% or higher.



Low Power Mode reduces or affects these features:

- 5G (except for video streaming) on iPhone 12 and iPhone 13 models[1]
- Auto-Lock (defaults to 30 seconds)
- Display brightness
- Display refresh rate (limited up to 60 Hz) on iPhone and iPad models with ProMotion display[2]
- Some visual effects
- iCloud Photos (temporarily paused)
- Automatic downloads
- Email fetch
- Background app refresh

When Low Power Mode is on, the battery in the status bar will be yellow. You'll see a yellow battery icon 🔋 and the battery percentage. After you charge your iPhone or iPad to 80% or higher, Low Power Mode automatically turns off.

1. If you turn on Low Power Mode, 5G is disabled, except in some cases like video streaming and large downloads on iPhone 12 and iPhone 13 models. With iPhone 12 models, Low Power Mode disables 5G standalone (where available).

2. These devices have ProMotion display: iPhone 13 Pro and later, iPhone 13 Pro Max and later, iPad Pro 10.5-inch, all iPad Pro 11-inch models, and iPad Pro 12.9-inch (2nd generation) and later.

| Claim | Public Documentation |
|-------|---------------------|
|       | https://www.apple.com/batteries/maximizing-performance/: |

## View Battery Usage information

With iOS, you can easily manage your device's battery life, because you can see the proportion of your battery used by each app (unless the device is charging). To view your usage, go to Settings > Battery.

Here are the messages you may see listed below the apps you've been using:

**Background Activity.** This indicates that the battery was used by the app while it was in the background — that is, while you were using another app.

- To improve battery life, you can turn off the feature that allows apps to refresh in the background. Go to Settings > General > Background App Refresh and select Wi-Fi, Wi-Fi & Cellular Data, or Off to turn off Background App Refresh entirely.

- If the Mail app lists Background Activity, you can choose to fetch data manually or increase the fetch interval. Go to Settings > Accounts & Passwords > Fetch New Data.

; https://developer.apple.com/documentation/uikit/uiapplication/1623003-applicationstate:

| Claim | Public Documentation |
|-------|---------------------|
| | Instance Property<br><br>### applicationState<br><br>The app's current state, or that of its most active scene.<br><br>iOS 4.0+   iPadOS 4.0+   Mac Catalyst 13.1+   tvOS 9.0+   visionOS 1.0+ Beta<br><br>`var applicationState: UIApplication.State { get }`<br><br>## Discussion<br><br>The behavior of this property depends on whether your app is scene-based.<br><br>In a scene-based app, this property takes the value of the most active scene, which it determines from each scene's `activationState` property. A scene-based app launches in the background state, and transitions between its states as scenes connect, change their states, and disconnect. For scene-based apps, use `UISceneDelegate` to respond to changes in an individual scene's life cycle.<br><br>In a sceneless app, the property's value is always the app's current state. The app is inactive at launch, and then is generally in either an active or background state. The app may become inactive for a short period — for example, when transitioning between active and background states, when the system presents an alert in front of it, or when the system displays the application switcher. For sceneless apps, use `UIApplicationDelegate` to respond to the app's life cycle changes.<br><br>; https://developer.apple.com/documentation/uikit/windows_and_screens/scenes/preparing_your_ui_to_run_in_the_background/; https://developer.apple.com/documentation/uikit/app_and_environment/scenes/preparing_your_ui_to_run_in_the_background/about_the_background_execution_sequence/; https://developer.apple.com/documentation/uikit/app_and_environment/scenes/preparing_your_ui_to_run_in_the_background/extending_your_app_s_background_execution_time/; https://developer.apple.com/documentation/backgroundtasks/; |

| Claim | Public Documentation |
|---|---|
|  | https://developer.apple.com/documentation/watchkit/background_execution/using_background_tasks/; https://developer.apple.com/documentation/uikit/windows_and_screens/scenes/preparing_your_ui_to_run_in_the_background/using_background_tasks_to_update_your_app/; https://developer.apple.com/documentation/backgroundtasks/refreshing_and_maintaining_your_app_using_background_tasks/; https://developer.apple.com/documentation/backgroundtasks https://developer.apple.com/documentation/backgroundtasks/bgapprefreshtask; https://developer.apple.com/documentation/backgroundtasks/bgprocessingtask; https://developer.apple.com/documentation/backgroundtasks/bgtask; https://developer.apple.com/documentation/uikit/uiapplication/1622976-backgroundfetchintervalminimum/; https://developer.apple.com/documentation/uikit/uiapplication/1622994-backgroundrefreshstatus/; https://developer.apple.com/documentation/uikit/windows_and_screens/scenes/preparing_your_ui_to_run_in_the_foreground/; https://developer.apple.com/documentation/uikit/uiapplication/1623003-applicationstate; https://developer.apple.com/documentation/uikit/uiapplication/state; https://developer.apple.com/documentation/foundation/url_loading_system; https://developer.apple.com/documentation/foundation/urlsession; https://developer.apple.com/documentation/avfoundation/avplayer; https://developer.apple.com/documentation/avfoundation/media_playback/configuring_your_app_for_media_playback; https://developer.apple.com/videos/play/wwdc2019/707/; https://developer.apple.com/videos/play/wwdc2020/10063: |

| Claim | Public Documentation |
|-------|---------------------|
|       | **Factors affecting your runtime**<br><br>Critically low battery        Background App Refresh switch        Airplane mode<br><br>Low Power Mode        Ongoing iCloud restore        Settings        Display on/off state<br><br>Device temperature        System budgets        Process contention        App usage<br><br>App switcher        Rate limiting        Camera in-use        Device lock state |

| Claim | Public Documentation |
|-------|---------------------|
|       |  |

| Claim | Public Documentation |
|---|---|
| |  |
| [1d] determine at least an aspect of a policy based on a user input obtained through a user interface of the wireless end-user device or based on information from a network element, the policy to be applied if the service usage activity is the background activity, the policy at least for controlling the service usage activity; | The Accused Instrumentalities "determine at least an aspect of a policy based on a user input obtained through a user interface of the wireless end-user device or based on information from a network element, the policy to be applied if the service usage activity is the background activity, the policy at least for controlling the service usage activity."<br><br>For example, Apple's devices, including the iPhone 15 Pro, comprise an interface which allow users to specify multiple aspects of policies based on user input in various settings (e.g., enabling/disabling Background App Refresh and Low Power Mode as well as enabling/disabling policies for specific applications) controlling service usage activities. *See, e.g.,* https://www.verizon.com/support/knowledge-base-207174/: |

| Claim | Public Documentation |
|---|---|
| |  |

| Claim | Public Documentation |
|---|---|
| | ## Use Background App Refresh<br><br>After you switch to a different app, some apps run for a short period of time before they're set to a suspended state. Apps that are in a suspended state aren't actively in use, open, or taking up system resources. With Background App Refresh, suspended apps can check for updates and new content.<br><br>If you want suspended apps to check for new content, go to Settings > General > Background App Refresh and turn on Background App Refresh. If you quit an app from the app switcher, it might not be able to run or check for new content before you open it again.<br><br>https://support.apple.com/en-us/HT205234: |

# Use Low Power Mode to save battery life on your iPhone or iPad

Low Power Mode reduces the amount of power that your iPhone or iPad uses when the battery gets low.

To turn Low Power Mode on or off, go to Settings > Battery. You can also turn Low Power Mode on and off from Control Center. Go to Settings > Control Center > Customize Controls, then select Low Power Mode to add it to Control Center.

When Low Power Mode is on, your iPhone or iPad will last longer before you need to charge it, but some features might take longer to update or complete. Also, some tasks might not work until you turn off Low Power Mode, or until you charge your iPhone or iPad to 80% or higher.



Low Power Mode reduces or affects these features:

- 5G (except for video streaming) on iPhone 12 and iPhone 13 models[1]
- Auto-Lock (defaults to 30 seconds)
- Display brightness
- Display refresh rate (limited up to 60 Hz) on iPhone and iPad models with ProMotion display[2]
- Some visual effects
- iCloud Photos (temporarily paused)
- Automatic downloads
- Email fetch
- Background app refresh

When Low Power Mode is on, the battery in the status bar will be yellow. You'll see a yellow battery icon and the battery percentage. After you charge your iPhone or iPad to 80% or higher, Low Power Mode automatically turns off.

1. If you turn on Low Power Mode, 5G is disabled, except in some cases like video streaming and large downloads on iPhone 12 and iPhone 13 models. With iPhone 12 models, Low Power Mode disables 5G standalone (where available).

2. These devices have ProMotion display: iPhone 13 Pro and later, iPhone 13 Pro Max and later, iPad Pro 10.5-inch, all iPad Pro 11-inch models, and iPad Pro 12.9-inch (2nd generation) and later.

| Claim | Public Documentation |
|-------|---------------------|
|       | https://www.apple.com/batteries/maximizing-performance/: |

## View Battery Usage information

With iOS, you can easily manage your device's battery life, because you can see the proportion of your battery used by each app (unless the device is charging). To view your usage, go to Settings > Battery.

Here are the messages you may see listed below the apps you've been using:

**Background Activity.** This indicates that the battery was used by the app while it was in the background — that is, while you were using another app.

- To improve battery life, you can turn off the feature that allows apps to refresh in the background. Go to Settings > General > Background App Refresh and select Wi-Fi, Wi-Fi & Cellular Data, or Off to turn off Background App Refresh entirely.

- If the Mail app lists Background Activity, you can choose to fetch data manually or increase the fetch interval. Go to Settings > Accounts & Passwords > Fetch New Data.

; https://developer.apple.com/documentation/uikit/windows_and_screens/scenes/preparing_your_ui_to_run_in_the_background/; https://developer.apple.com/documentation/uikit/app_and_environment/scenes/preparing_your_ui_to_run_in_the_background/about_the_background_execution_sequence/; https://developer.apple.com/documentation/uikit/app_and_environment/scenes/preparing_your_ui_to_run_in_the_background/extending_your_app_s_background_execution_time/; https://developer.apple.com/documentation/backgroundtasks/; https://developer.apple.com/documentation/watchkit/background_execution/using_background_tasks/; https://developer.apple.com/documentation/uikit/windows_and_screens/scenes/prepar-

| Claim | Public Documentation |
|---|---|
|  | ing_your_ui_to_run_in_the_background/using_background_tasks_to_update_your_app/; https://developer.apple.com/documentation/backgroundtasks/refreshing_and_maintaining_your_app_using_background_tasks/; https://developer.apple.com/documentation/backgroundtasks https://developer.apple.com/documentation/backgroundtasks/bgapprefreshtask; https://developer.apple.com/documentation/backgroundtasks/bgprocessingtask; https://developer.apple.com/documentation/backgroundtasks/bgtask; https://developer.apple.com/documentation/uikit/uiapplication/1622976-backgroundfetchintervalminimum/; https://developer.apple.com/documentation/uikit/uiapplication/1622994-backgroundrefreshstatus/; https://developer.apple.com/documentation/uikit/uiapplication/1623003-applicationstate; https://developer.apple.com/documentation/uikit/uiapplication/state; https://developer.apple.com/documentation/foundation/url_loading_system; https://developer.apple.com/documentation/foundation/urlsession; https://developer.apple.com/documentation/avfoundation/avplayer; https://developer.apple.com/documentation/avfoundation/media_playback/configuring_your_app_for_media_playback; https://developer.apple.com/videos/play/wwdc2019/707/; https://developer.apple.com/videos/play/wwdc2020/10063: <br><br> |

| Claim | Public Documentation |
|-------|----------------------|
|       |  |

| Claim | Public Documentation |
|---|---|
|  | <br><br>As yet another example, the Accused Instrumentalities determine aspects of policies based on information from a network element. *See, e.g.,* https://www.verizon.com/plans/: |

| Claim | Public Documentation |
|-------|---------------------|
|       |  ; https://www.verizon.com/business/products/plans/ : |

| Claim | Public Documentation |
|---|---|
|  |  ; https://www.verizon.com/support/knowledge-base-212894/: |

| Claim | Public Documentation |
|---|---|
| | Support › Apple › Apple iPhone 15 |

# Apple iPhone - Update Carrier Settings

**NOTE**

- Carrier settings updates are small files that are installed on iOS devices. The carrier settings include updates to Access Point Names (APNs), MMS settings, features like tethering and default apps. Having the most up to date carrier settings is recommended for the proper functionality of the device.

- Apple® Watch® Series 3 users must be on Carrier Bundle 29.1 or higher (check on your iPhone® via **Settings › General › About › Carrier**). For more info on how to check carrier and / or update your Carrier version, refer to Updating Your Carrier Settings

1. From a Home screen on your **Settings** ⚙ › **General**.
   → If unavailable, swipe left to access the App Library.
   → If a carrier settings update is available, you're presented with an option to update.

2. Tap **About**.
   → If an update is available, an option appears to update.
   → To view the current carrier info, refer to View Carrier.

| Claim | Public Documentation |
|---|---|
|  | https://www.verizon.com/business/products/security/mobile-device-endpoint-security/mobile-device-management/mdm-device-enrollment-programs/:  https://www.verizon.com/solutions-and-services/add-ons/safety/verizon-smart-family: |

| Claim | Public Documentation |
|---|---|
|  |  |

| Claim | Public Documentation |
|-------|----------------------|
|       | <br><br>**Block it Out**<br>Keep certain apps and sites blocked until your kid is ready.<br><br><br><br>**Trusted contacts only**<br>Make sure they're only texting and chatting with contacts you've approved. Learn more about setting Trusted Contacts by visiting: https://www.verizon.com/support/how-to-use-verizon-smart-family/<br><br><br><br>**Cut back screen time**<br>Turn off the web during school hours, bedtime or dinner time so they can focus on what matters most.<br><br><br><br>**Know where they are**<br>Location tracking keeps tabs on your child's phone and sends alerts when they arrive at their destination.<br><br><br><br>**Pick me up**<br>Kids can request and share location with their parents.<br><br><br><br>**View their driving or passenger activity**<br>Keep your mind at ease whether your kids are on the bus, carpooling or driving.<br><br>;  https://www.verizon.com/support/knowledge-base-206963/;  https://www.verizon.com/support/knowledge-base-152696/; https://www.verizon.com/support/verizon-smart-family-faqs/: |

What Verizon Smart Family features are available without downloading the Verizon Smart Family Companion app on my child's device?   ⌃

Certain features are only available if the Verizon Smart Family Companion app is installed on your child's smartphone and paired with the Verizon Smart Family app on your device.

- **Without pairing, you can**:
  - ▫ View call and text activity

  - ▫ Set time restrictions on texts, calls and data usage*

  - ▫ Set data limits*

  - ▫ Set text, call and purchase limits

  - ▫ Get access to the device's network location

  Note: Network location accuracy may vary up to a few miles.

- **You must pair to**:
  - ▫ Set content filters

  - ▫ Monitor web and app activity

  - ▫ Pause internet access

  - ▫ Set time restrictions on Wi-Fi usage

  - ▫ Locate family members and set location alerts with the best location accuracy

  - ▫ Use the location check-in feature, where family members can send you their precise location when they arrive at their destination

  - ▫ Use the **Pick Me Up** feature that lets your child send a request for a ride to a parent line

;

| Claim | Public Documentation |
|---|---|
| | |
| [1e] and if it is determined that the service usage activity is the background activity, apply the policy. | The Accused Instrumentalities comprise "and if it is determined that the service usage activity is the background activity, apply the policy."<br><br>For example, Apple's devices, including the iPhone 15 Pro, run the Apple iOS Operating System, which comprise at least Apple's "Background App Refresh" and "Low Power Mode"settings apply the policy to background service usage activity. *See, e.g.*, https://www.verizon.com/support/knowledge-base-207174/:<br><br><br><br>https://support.apple.com/en-us/HT202070: |

| Claim | Public Documentation |
|---|---|
| | ## Use Background App Refresh<br><br>After you switch to a different app, some apps run for a short period of time before they're set to a suspended state. Apps that are in a suspended state aren't actively in use, open, or taking up system resources. With Background App Refresh, suspended apps can check for updates and new content.<br><br>If you want suspended apps to check for new content, go to Settings > General > Background App Refresh and turn on Background App Refresh. If you quit an app from the app switcher, it might not be able to run or check for new content before you open it again.<br><br>https://support.apple.com/en-us/HT205234: |

# Use Low Power Mode to save battery life on your iPhone or iPad

Low Power Mode reduces the amount of power that your iPhone or iPad uses when the battery gets low.

To turn Low Power Mode on or off, go to Settings > Battery. You can also turn Low Power Mode on and off from Control Center. Go to Settings > Control Center > Customize Controls, then select Low Power Mode to add it to Control Center.

When Low Power Mode is on, your iPhone or iPad will last longer before you need to charge it, but some features might take longer to update or complete. Also, some tasks might not work until you turn off Low Power Mode, or until you charge your iPhone or iPad to 80% or higher.

Low Power Mode reduces or affects these features:

- 5G (except for video streaming) on iPhone 12 and iPhone 13 models[1]
- Auto-Lock (defaults to 30 seconds)
- Display brightness
- Display refresh rate (limited up to 60 Hz) on iPhone and iPad models with ProMotion display[2]
- Some visual effects
- iCloud Photos (temporarily paused)
- Automatic downloads
- Email fetch
- Background app refresh

When Low Power Mode is on, the battery in the status bar will be yellow. You'll see a yellow battery icon and the battery percentage. After you charge your iPhone or iPad to 80% or higher, Low Power Mode automatically turns off.

1. If you turn on Low Power Mode, 5G is disabled, except in some cases like video streaming and large downloads on iPhone 12 and iPhone 13 models. With iPhone 12 models, Low Power Mode disables 5G standalone (where available).

2. These devices have ProMotion display: iPhone 13 Pro and later, iPhone 13 Pro Max and later, iPad Pro 10.5-inch, all iPad Pro 11-inch models, and iPad Pro 12.9-inch (2nd generation) and later.



| Claim | Public Documentation |
|-------|---------------------|
|       | https://www.apple.com/batteries/maximizing-performance/: <br><br> # View Battery Usage information <br><br> With iOS, you can easily manage your device's battery life, because you can see the proportion of your battery used by each app (unless the device is charging). To view your usage, go to Settings > Battery. <br><br> Here are the messages you may see listed below the apps you've been using: <br><br> **Background Activity.** This indicates that the battery was used by the app while it was in the background — that is, while you were using another app. <br><br> • To improve battery life, you can turn off the feature that allows apps to refresh in the background. Go to Settings > General > Background App Refresh and select Wi-Fi, Wi-Fi & Cellular Data, or Off to turn off Background App Refresh entirely. <br><br> • If the Mail app lists Background Activity, you can choose to fetch data manually or increase the fetch interval. Go to Settings > Accounts & Passwords > Fetch New Data. <br><br> ; https://developer.apple.com/documentation/uikit/uiapplication/1623003-applicationstate: |

| Claim | Public Documentation |
|---|---|
|  | Instance Property<br><br>## applicationState<br><br>The app's current state, or that of its most active scene.<br><br>`iOS 4.0+` `iPadOS 4.0+` `Mac Catalyst 13.1+` `tvOS 9.0+` `visionOS 1.0+ Beta`<br><br>`var applicationState: UIApplication.State { get }`<br><br>## Discussion<br><br>The behavior of this property depends on whether your app is scene-based.<br><br>In a scene-based app, this property takes the value of the most active scene, which it determines from each scene's `activationState` property. A scene-based app launches in the background state, and transitions between its states as scenes connect, change their states, and disconnect. For scene-based apps, use `UISceneDelegate` to respond to changes in an individual scene's life cycle.<br><br>In a sceneless app, the property's value is always the app's current state. The app is inactive at launch, and then generally in either an active or background state. The app may become inactive for a short period — for example, when transitioning between active and background states, when the system presents an alert in front of it, or when the system displays the application switcher. For sceneless apps, use `UIApplicationDelegate` to respond to the app's life cycle changes.<br><br>; https://developer.apple.com/documentation/uikit/windows_and_screens/scenes/preparing_your_ui_to_run_in_the_background/; https://developer.apple.com/documentation/uikit/app_and_environment/scenes/preparing_your_ui_to_run_in_the_background/about_the_background_execution_sequence/; https://developer.apple.com/documentation/uikit/app_and_environment/scenes/preparing_your_ui_to_run_in_the_background/extending_your_app_s_background_execution_time/; https://developer.apple.com/documentation/backgroundtasks/; |

| Claim | Public Documentation |
|-------|---------------------|
| | https://developer.apple.com/documentation/watchkit/background_execution/using_background_tasks/; https://developer.apple.com/documentation/uikit/windows_and_screens/scenes/preparing_your_ui_to_run_in_the_background/using_background_tasks_to_update_your_app/; https://developer.apple.com/documentation/backgroundtasks/refreshing_and_maintaining_your_app_using_background_tasks/; https://developer.apple.com/documentation/backgroundtasks https://developer.apple.com/documentation/backgroundtasks/bgapprefreshtask; https://developer.apple.com/documentation/backgroundtasks/bgprocessingtask; https://developer.apple.com/documentation/backgroundtasks/bgtask; https://developer.apple.com/documentation/uikit/uiapplication/1622976-backgroundfetchintervalminimum/; https://developer.apple.com/documentation/uikit/uiapplication/1622994-backgroundrefreshstatus/; https://developer.apple.com/documentation/uikit/uiapplication/1623003-applicationstate; https://developer.apple.com/documentation/uikit/uiapplication/state; https://developer.apple.com/documentation/foundation/url_loading_system; https://developer.apple.com/documentation/foundation/urlsession; https://developer.apple.com/documentation/avfoundation/avplayer; https://developer.apple.com/documentation/avfoundation/media_playback/configuring_your_app_for_media_playback; https://developer.apple.com/videos/play/wwdc2019/707/; https://developer.apple.com/videos/play/wwdc2020/10063: |

| Claim | Public Documentation |
|-------|----------------------|
|       | **Factors affecting your runtime** Critically low battery    Background App Refresh switch    Airplane mode    Low Power Mode    Ongoing iCloud restore    Settings    Display on/off state    Device temperature    System budgets    Process contention    App usage    App switcher    Rate limiting    Camera in-use    Device lock state |

| Claim | Public Documentation |
|-------|---------------------|
|       |  |

| Claim | Public Documentation |
|---|---|
| |  ; *see also, e.g.,* https://www.verizon.com/plans/; https://www.verizon.com/business/products/plans/; https://www.verizon.com/business/products/security/mobile-device-endpoint-security/mobile-device-management/mdm-device-enrollment-programs/; https://www.verizon.com/solutions-and-services/add-ons/safety/verizon-smart-family; https://www.verizon.com/support/knowledge-base-206963/; https://www.verizon.com/support/knowledge-base-152696/; https://www.verizon.com/support/verizon-smart-family-faqs/. |
| 2. The non-transitory computer-readable storage medium recited in claim 1, wherein the first software component comprises at least a portion of an application component or at least a portion of an operating system component, and wherein the one or more prospective or successful communications | The Accused Instrumentalities comprise the "non-transitory computer-readable storage medium recited in claim 1, wherein the first software component comprises at least a portion of an application component or at least a portion of an operating system component, and wherein the one or more prospective or successful communications over the wireless network comprise an update to the first software component." *See*, for example, the disclosures identified for claim 1. |

| Claim | Public Documentation |
|---|---|
| over the wireless network comprise an update to the first software component. | As a further example, the Accused Instrumentalities comprise prospective or successful communications by applications or portions of applications (e.g., by "checking for updates and new content") over wireless networks to "refresh in the background," perform "Automatic downloads," "prevent[] some apps from sending or receiving data in the background," "apps running in the background may not receive updates," etc. *See, e.g.,* https://support.apple.com/en-us/HT202070: |

| Claim | Public Documentation |
|-------|---------------------|
|       | ## Use Background App Refresh<br><br>After you switch to a different app, some apps run for a short period of time before they're set to a suspended state. Apps that are in a suspended state aren't actively in use, open, or taking up system resources. With Background App Refresh, suspended apps can check for updates and new content.<br><br>If you want suspended apps to check for new content, go to Settings > General > Background App Refresh and turn on Background App Refresh. If you quit an app from the app switcher, it might not be able to run or check for new content before you open it again.<br><br>https://support.apple.com/en-us/HT205234: |

# Use Low Power Mode to save battery life on your iPhone or iPad

Low Power Mode reduces the amount of power that your iPhone or iPad uses when the battery gets low.

To turn Low Power Mode on or off, go to Settings > Battery. You can also turn Low Power Mode on and off from Control Center. Go to Settings > Control Center > Customize Controls, then select Low Power Mode to add it to Control Center.

When Low Power Mode is on, your iPhone or iPad will last longer before you need to charge it, but some features might take longer to update or complete. Also, some tasks might not work until you turn off Low Power Mode, or until you charge your iPhone or iPad to 80% or higher.

Low Power Mode reduces or affects these features:



- 5G (except for video streaming) on iPhone 12 and iPhone 13 models[1]
- Auto-Lock (defaults to 30 seconds)
- Display brightness
- Display refresh rate (limited up to 60 Hz) on iPhone and iPad models with ProMotion display[2]
- Some visual effects
- iCloud Photos (temporarily paused)
- Automatic downloads
- Email fetch
- Background app refresh

When Low Power Mode is on, the battery in the status bar will be yellow. You'll see a yellow battery icon 🔋 and the battery percentage. After you charge your iPhone or iPad to 80% or higher, Low Power Mode automatically turns off.

1. If you turn on Low Power Mode, 5G is disabled, except in some cases like video streaming and large downloads on iPhone 12 and iPhone 13 models. With iPhone 12 models, Low Power Mode disables 5G standalone (where available).

2. These devices have ProMotion display: iPhone 13 Pro and later, iPhone 13 Pro Max and later, iPad Pro 10.5-inch, all iPad Pro 11-inch models, and iPad Pro 12.9-inch (2nd generation) and later.

| Claim | Public Documentation |
|---|---|
| | https://www.apple.com/batteries/maximizing-performance/: |

## View Battery Usage information

With iOS, you can easily manage your device's battery life, because you can see the proportion of your battery used by each app (unless the device is charging). To view your usage, go to Settings > Battery.

Here are the messages you may see listed below the apps you've been using:

**Background Activity.** This indicates that the battery was used by the app while it was in the background — that is, while you were using another app.

- To improve battery life, you can turn off the feature that allows apps to refresh in the background. Go to Settings > General > Background App Refresh and select Wi-Fi, Wi-Fi & Cellular Data, or Off to turn off Background App Refresh entirely.

- If the Mail app lists Background Activity, you can choose to fetch data manually or increase the fetch interval. Go to Settings > Accounts & Passwords > Fetch New Data.

; https://developer.apple.com/documentation/uikit/app_and_environment/scenes/preparing_your_ui_to_run_in_the_background/about_the_background_execution_sequence/; https://developer.apple.com/documentation/uikit/app_and_environment/scenes/preparing_your_ui_to_run_in_the_background/extending_your_app_s_background_execution_time/; https://developer.apple.com/documentation/backgroundtasks/; https://developer.apple.com/documentation/watchkit/background_execution/using_background_tasks/; https://developer.apple.com/documentation/uikit/windows_and_screens/scenes/preparing_your_ui_to_run_in_the_background/using_background_tasks_to_update_your_app/; https://developer.apple.com/documentation/backgroundtasks/refreshing_and_maintaining_your_app_using_background_tasks/; https://developer.apple.com/documentation/backgroundtasks

| Claim | Public Documentation |
|---|---|
| | https://developer.apple.com/documentation/backgroundtasks/bgapprefreshtask; https://developer.apple.com/documentation/backgroundtasks/bgprocessingtask; https://developer.apple.com/documentation/backgroundtasks/bgtask; https://developer.apple.com/documentation/uikit/uiapplication/1622976-backgroundfetchintervalminimum/; https://developer.apple.com/documentation/uikit/uiapplication/1622994-backgroundrefreshstatus/. |
| 3. The non-transitory computer-readable storage medium recited in claim 1, wherein the one or more prospective or successful communications over the wireless network comprise a communication associated with a network access, background signaling, a cloud synchronization service, an information feed, a download, an e-mail, a chat client, a security update, a peer-to-peer networking application update, a report of a behavior associated with the wireless end-user device, or a combination of these. | The Accused Instrumentalities comprise the "the one or more prospective or successful communications over the wireless network comprise a communication associated with a network access, background signaling, a cloud synchronization service, an information feed, a download, an e-mail, a chat client, a security update, a peer-to-peer networking application update, a report of a behavior associated with the wireless end-user device, or a combination of these."<br><br>*See*, for example, the disclosures identified for claim 1.<br><br>As a further example, the Accused Instrumentalities comprise prospective or successful communications by applications or portions of applications (e.g., by "checking for updates and new content") over wireless networks to "refresh in the background," perform "Automatic downloads," "Email fetch," "temporarily pause" iCloud photos, "prevent[] some apps from sending or receiving data in the background," "apps running in the background may not receive updates," etc. *See, e.g.,* https://support.apple.com/en-us/HT202070: |

| Claim | Public Documentation |
|-------|---------------------|
|       | ## Use Background App Refresh<br><br>After you switch to a different app, some apps run for a short period of time before they're set to a suspended state. Apps that are in a suspended state aren't actively in use, open, or taking up system resources. With Background App Refresh, suspended apps can check for updates and new content.<br><br>If you want suspended apps to check for new content, go to Settings > General > Background App Refresh and turn on Background App Refresh. If you quit an app from the app switcher, it might not be able to run or check for new content before you open it again.<br><br>https://support.apple.com/en-us/HT205234: |

# Use Low Power Mode to save battery life on your iPhone or iPad

Low Power Mode reduces the amount of power that your iPhone or iPad uses when the battery gets low.

To turn Low Power Mode on or off, go to Settings > Battery. You can also turn Low Power Mode on and off from Control Center. Go to Settings > Control Center > Customize Controls, then select Low Power Mode to add it to Control Center.

When Low Power Mode is on, your iPhone or iPad will last longer before you need to charge it, but some features might take longer to update or complete. Also, some tasks might not work until you turn off Low Power Mode, or until you charge your iPhone or iPad to 80% or higher.

Low Power Mode reduces or affects these features:



- 5G (except for video streaming) on iPhone 12 and iPhone 13 models[1]
- Auto-Lock (defaults to 30 seconds)
- Display brightness
- Display refresh rate (limited up to 60 Hz) on iPhone and iPad models with ProMotion display[2]
- Some visual effects
- iCloud Photos (temporarily paused)
- Automatic downloads
- Email fetch
- Background app refresh

When Low Power Mode is on, the battery in the status bar will be yellow. You'll see a yellow battery icon 🔋 and the battery percentage. After you charge your iPhone or iPad to 80% or higher, Low Power Mode automatically turns off.

1. If you turn on Low Power Mode, 5G is disabled, except in some cases like video streaming and large downloads on iPhone 12 and iPhone 13 models. With iPhone 12 models, Low Power Mode disables 5G standalone (where available).

2. These devices have ProMotion display: iPhone 13 Pro and later, iPhone 13 Pro Max and later, iPad Pro 10.5-inch, all iPad Pro 11-inch models, and iPad Pro 12.9-inch (2nd generation) and later.

| Claim | Public Documentation |
|---|---|
|  | https://www.apple.com/batteries/maximizing-performance/: |

## View Battery Usage information

With iOS, you can easily manage your device's battery life, because you can see the proportion of your battery used by each app (unless the device is charging). To view your usage, go to Settings > Battery.

Here are the messages you may see listed below the apps you've been using:

**Background Activity.** This indicates that the battery was used by the app while it was in the background — that is, while you were using another app.

- To improve battery life, you can turn off the feature that allows apps to refresh in the background. Go to Settings > General > Background App Refresh and select Wi-Fi, Wi-Fi & Cellular Data, or Off to turn off Background App Refresh entirely.

- If the Mail app lists Background Activity, you can choose to fetch data manually or increase the fetch interval. Go to Settings > Accounts & Passwords > Fetch New Data.

; https://developer.apple.com/documentation/uikit/app_and_environment/scenes/preparing_your_ui_to_run_in_the_background/about_the_background_execution_sequence/; https://developer.apple.com/documentation/uikit/app_and_environment/scenes/preparing_your_ui_to_run_in_the_background/extending_your_app_s_background_execution_time/; https://developer.apple.com/documentation/backgroundtasks/; https://developer.apple.com/documentation/watchkit/background_execution/using_background_tasks/; https://developer.apple.com/documentation/uikit/windows_and_screens/scenes/preparing_your_ui_to_run_in_the_background/using_background_tasks_to_update_your_app/; https://developer.apple.com/documentation/backgroundtasks/refreshing_and_maintaining_your_app_using_background_tasks/; https://developer.apple.com/documentation/backgroundtasks

| Claim | Public Documentation |
|---|---|
| | https://developer.apple.com/documentation/backgroundtasks/bgapprefreshtask; https://developer.apple.com/documentation/backgroundtasks/bgprocessingtask; https://developer.apple.com/documentation/backgroundtasks/bgtask; https://developer.apple.com/documentation/uikit/uiapplication/1622976-backgroundfetchintervalminimum/; https://developer.apple.com/documentation/uikit/uiapplication/1622994-backgroundrefreshstatus/. |
| 4. The non-transitory computer-readable storage medium recited in claim 1, wherein the one or more prospective or successful communications over the wireless network comprise a communication associated with a content update or a content download. | The Accused Instrumentalities comprise the "non-transitory computer-readable storage medium recited in claim 1, wherein the one or more prospective or successful communications over the wireless network comprise a communication associated with a content update or a content download."<br><br>*See*, for example, the disclosures identified for claim 1.<br><br>As a further example, the Accused Instrumentalities comprise prospective or successful communications by applications or portions of applications (e.g., by "checking for updates and new content") over wireless networks to "refresh in the background," perform "Automatic downloads," "Email fetch," "temporarily pause" iCloud photos, "prevent[] some apps from sending or receiving data in the background," "apps running in the background may not receive updates," etc. *See, e.g.,* https://support.apple.com/en-us/HT202070: |

| Claim | Public Documentation |
|-------|---------------------|
| | ## Use Background App Refresh<br><br>After you switch to a different app, some apps run for a short period of time before they're set to a suspended state. Apps that are in a suspended state aren't actively in use, open, or taking up system resources. With Background App Refresh, suspended apps can check for updates and new content.<br><br>If you want suspended apps to check for new content, go to Settings > General > Background App Refresh and turn on Background App Refresh. If you quit an app from the app switcher, it might not be able to run or check for new content before you open it again.<br><br>https://support.apple.com/en-us/HT205234: |

# Use Low Power Mode to save battery life on your iPhone or iPad

Low Power Mode reduces the amount of power that your iPhone or iPad uses when the battery gets low.

To turn Low Power Mode on or off, go to Settings > Battery. You can also turn Low Power Mode on and off from Control Center. Go to Settings > Control Center > Customize Controls, then select Low Power Mode to add it to Control Center.

When Low Power Mode is on, your iPhone or iPad will last longer before you need to charge it, but some features might take longer to update or complete. Also, some tasks might not work until you turn off Low Power Mode, or until you charge your iPhone or iPad to 80% or higher.

Low Power Mode reduces or affects these features:



- 5G (except for video streaming) on iPhone 12 and iPhone 13 models[1]
- Auto-Lock (defaults to 30 seconds)
- Display brightness
- Display refresh rate (limited up to 60 Hz) on iPhone and iPad models with ProMotion display[2]
- Some visual effects
- iCloud Photos (temporarily paused)
- Automatic downloads
- Email fetch
- Background app refresh

When Low Power Mode is on, the battery in the status bar will be yellow. You'll see a yellow battery icon 🔋 and the battery percentage. After you charge your iPhone or iPad to 80% or higher, Low Power Mode automatically turns off.

1. If you turn on Low Power Mode, 5G is disabled, except in some cases like video streaming and large downloads on iPhone 12 and iPhone 13 models. With iPhone 12 models, Low Power Mode disables 5G standalone (where available).

2. These devices have ProMotion display: iPhone 13 Pro and later, iPhone 13 Pro Max and later, iPad Pro 10.5-inch, all iPad Pro 11-inch models, and iPad Pro 12.9-inch (2nd generation) and later.

| Claim | Public Documentation |
|-------|---------------------|
|       | https://www.apple.com/batteries/maximizing-performance/: |

### View Battery Usage information

With iOS, you can easily manage your device's battery life, because you can see the proportion of your battery used by each app (unless the device is charging). To view your usage, go to Settings > Battery.

Here are the messages you may see listed below the apps you've been using:

**Background Activity.** This indicates that the battery was used by the app while it was in the background — that is, while you were using another app.

- To improve battery life, you can turn off the feature that allows apps to refresh in the background. Go to Settings > General > Background App Refresh and select Wi-Fi, Wi-Fi & Cellular Data, or Off to turn off Background App Refresh entirely.

- If the Mail app lists Background Activity, you can choose to fetch data manually or increase the fetch interval. Go to Settings > Accounts & Passwords > Fetch New Data.

; https://developer.apple.com/documentation/uikit/app_and_environment/scenes/preparing_your_ui_to_run_in_the_background/about_the_background_execution_sequence/; https://developer.apple.com/documentation/uikit/app_and_environment/scenes/preparing_your_ui_to_run_in_the_background/extending_your_app_s_background_execution_time/; https://developer.apple.com/documentation/backgroundtasks/; https://developer.apple.com/documentation/watchkit/background_execution/using_background_tasks/; https://developer.apple.com/documentation/uikit/windows_and_screens/scenes/preparing_your_ui_to_run_in_the_background/using_background_tasks_to_update_your_app/; https://developer.apple.com/documentation/backgroundtasks/refreshing_and_maintaining_your_app_using_background_tasks/; https://developer.apple.com/documentation/backgroundtasks

| Claim | Public Documentation |
|---|---|
|  | https://developer.apple.com/documentation/backgroundtasks/bgapprefreshtask;   https://developer.apple.com/documentation/backgroundtasks/bgprocessingtask; https://developer.apple.com/documentation/backgroundtasks/bgtask;   https://developer.apple.com/documentation/uikit/uiapplication/1622976-backgroundfetchintervalminimum/;   https://developer.apple.com/documentation/uikit/uiapplication/1622994-backgroundrefreshstatus/. |
| 5. The non-transitory computer-readable storage medium recited in claim 1, wherein the one or more prospective or successful communications over the wireless network comprise a communication associated with an image, music, a video, an electronic book, an e-mail attachment, a content or media subscription, a news feed, a text message, a video chat, or a combination of these. | The Accused Instrumentalities comprise the "non-transitory computer-readable storage medium recited in claim 1, wherein the one or more prospective or successful communications over the wireless network comprise a communication associated with an image, music, a video, an electronic book, an e-mail attachment, a content or media subscription, a news feed, a text message, a video chat, or a combination of these."<br><br>*See*, for example, the disclosures identified for claim 1.<br><br>As a further example, the Accused Instrumentalities comprise prospective or successful communications by applications or portions of applications (e.g., by "checking for updates and new content") over wireless networks to "refresh in the background," perform "Automatic downloads," "Email fetch," "temporarily pause" iCloud photos, "prevent[] some apps from sending or receiving data in the background," "apps running in the background may not receive updates," etc. *See, e.g.,* https://support.apple.com/en-us/HT202070: |

| Claim | Public Documentation |
|-------|---------------------|
|       | ## Use Background App Refresh<br><br>After you switch to a different app, some apps run for a short period of time before they're set to a suspended state. Apps that are in a suspended state aren't actively in use, open, or taking up system resources. With Background App Refresh, suspended apps can check for updates and new content.<br><br>If you want suspended apps to check for new content, go to Settings > General > Background App Refresh and turn on Background App Refresh. If you quit an app from the app switcher, it might not be able to run or check for new content before you open it again.<br><br>https://support.apple.com/en-us/HT205234: |

# Use Low Power Mode to save battery life on your iPhone or iPad

Low Power Mode reduces the amount of power that your iPhone or iPad uses when the battery gets low.

To turn Low Power Mode on or off, go to Settings > Battery. You can also turn Low Power Mode on and off from Control Center. Go to Settings > Control Center > Customize Controls, then select Low Power Mode to add it to Control Center.

When Low Power Mode is on, your iPhone or iPad will last longer before you need to charge it, but some features might take longer to update or complete. Also, some tasks might not work until you turn off Low Power Mode, or until you charge your iPhone or iPad to 80% or higher.



Low Power Mode reduces or affects these features:

- 5G (except for video streaming) on iPhone 12 and iPhone 13 models[1]
- Auto-Lock (defaults to 30 seconds)
- Display brightness
- Display refresh rate (limited up to 60 Hz) on iPhone and iPad models with ProMotion display[2]
- Some visual effects
- iCloud Photos (temporarily paused)
- Automatic downloads
- Email fetch
- Background app refresh

When Low Power Mode is on, the battery in the status bar will be yellow. You'll see a yellow battery icon and the battery percentage. After you charge your iPhone or iPad to 80% or higher, Low Power Mode automatically turns off.

1. If you turn on Low Power Mode, 5G is disabled, except in some cases like video streaming and large downloads on iPhone 12 and iPhone 13 models. With iPhone 12 models, Low Power Mode disables 5G standalone (where available).

2. These devices have ProMotion display: iPhone 13 Pro and later, iPhone 13 Pro Max and later, iPad Pro 10.5-inch, all iPad Pro 11-inch models, and iPad Pro 12.9-inch (2nd generation) and later.

| Claim | Public Documentation |
|---|---|
| | https://www.apple.com/batteries/maximizing-performance/: <br><br> # View Battery Usage information <br><br> With iOS, you can easily manage your device's battery life, because you can see the proportion of your battery used by each app (unless the device is charging). To view your usage, go to Settings > Battery. <br><br> Here are the messages you may see listed below the apps you've been using: <br><br> **Background Activity.** This indicates that the battery was used by the app while it was in the background — that is, while you were using another app. <br><br> • To improve battery life, you can turn off the feature that allows apps to refresh in the background. Go to Settings > General > Background App Refresh and select Wi-Fi, Wi-Fi & Cellular Data, or Off to turn off Background App Refresh entirely. <br><br> • If the Mail app lists Background Activity, you can choose to fetch data manually or increase the fetch interval. Go to Settings > Accounts & Passwords > Fetch New Data. <br><br>  <br><br> ; https://developer.apple.com/documentation/uikit/app_and_environment/scenes/preparing_your_ui_to_run_in_the_background/about_the_background_execution_sequence/; https://developer.apple.com/documentation/uikit/app_and_environment/scenes/preparing_your_ui_to_run_in_the_background/extending_your_app_s_background_execution_time/; https://developer.apple.com/documentation/backgroundtasks/; https://developer.apple.com/documentation/watchkit/background_execution/using_background_tasks/; https://developer.apple.com/documentation/uikit/windows_and_screens/scenes/preparing_your_ui_to_run_in_the_background/using_background_tasks_to_update_your_app/; https://developer.apple.com/documentation/backgroundtasks/refreshing_and_maintaining_your_app_using_background_tasks/; https://developer.apple.com/documentation/backgroundtasks |

| Claim | Public Documentation |
|---|---|
| | https://developer.apple.com/documentation/backgroundtasks/bgapprefreshtask; https://developer.apple.com/documentation/backgroundtasks/bgprocessingtask; https://developer.apple.com/documentation/backgroundtasks/bgtask; https://developer.apple.com/documentation/uikit/uiapplication/1622976-backgroundfetchintervalminimum/; https://developer.apple.com/documentation/uikit/uiapplication/1622994-backgroundrefreshstatus/. |
| 6. The non-transitory computer-readable storage medium recited in claim 1, wherein the one or more prospective or successful communications over the wireless network comprise a communication associated with a device application or widget, a device operating system function, a file download, streaming media, a software update, a firmware update, a website, a connection to a server, a web browser, or a synchronization service. | The Accused Instrumentalities comprise the "non-transitory computer-readable storage medium recited in claim 1, wherein the one or more prospective or successful communications over the wireless network comprise a communication associated with a device application or widget, a device operating system function, a file download, streaming media, a software update, a firmware update, a website, a connection to a server, a web browser, or a synchronization service." <br><br> *See*, for example, the disclosures identified for claim 1. <br><br> As a further example, the Accused Instrumentalities comprise prospective or successful communications by applications or portions of applications (e.g., by "checking for updates and new content") over wireless networks to "refresh in the background," perform "Automatic downloads," "Email fetch," "temporarily pause" iCloud photos, "prevent[] some apps from sending or receiving data in the background," "apps running in the background may not receive updates," etc. *See, e.g.*, https://support.apple.com/en-us/HT202070: |

| Claim | Public Documentation |
|-------|---------------------|
|       | ## Use Background App Refresh<br><br>After you switch to a different app, some apps run for a short period of time before they're set to a suspended state. Apps that are in a suspended state aren't actively in use, open, or taking up system resources. With Background App Refresh, suspended apps can check for updates and new content.<br><br>If you want suspended apps to check for new content, go to Settings > General > Background App Refresh and turn on Background App Refresh. If you quit an app from the app switcher, it might not be able to run or check for new content before you open it again.<br><br>https://support.apple.com/en-us/HT205234: |

# Use Low Power Mode to save battery life on your iPhone or iPad

Low Power Mode reduces the amount of power that your iPhone or iPad uses when the battery gets low.

To turn Low Power Mode on or off, go to Settings > Battery. You can also turn Low Power Mode on and off from Control Center. Go to Settings > Control Center > Customize Controls, then select Low Power Mode to add it to Control Center.

When Low Power Mode is on, your iPhone or iPad will last longer before you need to charge it, but some features might take longer to update or complete. Also, some tasks might not work until you turn off Low Power Mode, or until you charge your iPhone or iPad to 80% or higher.



Low Power Mode reduces or affects these features:

- 5G (except for video streaming) on iPhone 12 and iPhone 13 models[1]
- Auto-Lock (defaults to 30 seconds)
- Display brightness
- Display refresh rate (limited up to 60 Hz) on iPhone and iPad models with ProMotion display[2]
- Some visual effects
- iCloud Photos (temporarily paused)
- Automatic downloads
- Email fetch
- Background app refresh

When Low Power Mode is on, the battery in the status bar will be yellow. You'll see a yellow battery icon 🔋 and the battery percentage. After you charge your iPhone or iPad to 80% or higher, Low Power Mode automatically turns off.

1. If you turn on Low Power Mode, 5G is disabled, except in some cases like video streaming and large downloads on iPhone 12 and iPhone 13 models. With iPhone 12 models, Low Power Mode disables 5G standalone (where available).

2. These devices have ProMotion display: iPhone 13 Pro and later, iPhone 13 Pro Max and later, iPad Pro 10.5-inch, all iPad Pro 11-inch models, and iPad Pro 12.9-inch (2nd generation) and later.

| Claim | Public Documentation |
|-------|---------------------|
|       | https://www.apple.com/batteries/maximizing-performance/: <br><br> # View Battery Usage information <br><br> With iOS, you can easily manage your device's battery life, because you can see the proportion of your battery used by each app (unless the device is charging). To view your usage, go to Settings > Battery. <br><br> Here are the messages you may see listed below the apps you've been using: <br><br> **Background Activity.** This indicates that the battery was used by the app while it was in the background — that is, while you were using another app. <br><br> • To improve battery life, you can turn off the feature that allows apps to refresh in the background. Go to Settings > General > Background App Refresh and select Wi-Fi, Wi-Fi & Cellular Data, or Off to turn off Background App Refresh entirely. <br><br> • If the Mail app lists Background Activity, you can choose to fetch data manually or increase the fetch interval. Go to Settings > Accounts & Passwords > Fetch New Data. <br><br> ; https://developer.apple.com/documentation/avfoundation/avplayer; https://developer.apple.com/documentation/avfoundation/media_playback/configuring_your_app_for_media_playback; https://support.apple.com/en-us/HT207122; https://developer.apple.com/documentation/uikit/app_and_environment/scenes/preparing_your_ui_to_run_in_the_background/about_the_background_execution_sequence/; https://developer.apple.com/documentation/uikit/app_and_environment/scenes/preparing_your_ui_to_run_in_the_background/extending_your_app_s_background_execution_time/; https://developer.apple.com/documentation/backgroundtasks/; https://developer.apple.com/documentation/watchkit/background_execution/using_background_tasks/; |

| Claim | Public Documentation |
|---|---|
|  | https://developer.apple.com/documentation/uikit/windows_and_screens/scenes/preparing_your_ui_to_run_in_the_background/using_background_tasks_to_update_your_app/; https://developer.apple.com/documentation/backgroundtasks/refreshing_and_maintaining_your_app_using_background_tasks/; https://developer.apple.com/documentation/backgroundtasks<br><br>https://developer.apple.com/documentation/backgroundtasks/bgapprefreshtask; https://developer.apple.com/documentation/backgroundtasks/bgprocessingtask; https://developer.apple.com/documentation/backgroundtasks/bgtask; https://developer.apple.com/documentation/uikit/uiapplication/1622976-backgroundfetchintervalminimum/; https://developer.apple.com/documentation/uikit/uiapplication/1622994-backgroundrefreshstatus/. |
| 7. The non-transitory computer-readable storage medium recited in claim 1, wherein identify a service usage activity of the wireless end-user device comprises identify an intention to launch or start the first software component. | The Accused Instrumentalities comprise the "non-transitory computer-readable storage medium recited in claim 1, wherein identify a service usage activity of the wireless end-user device comprises identify an intention to launch or start the first software component."<br><br>*See*, for example, the disclosures identified for claim 1.<br><br>As a further example, the Accused Instrumentalities comprise identifying an intention to launch or start the first software component. *See, e.g.*, https://developer.apple.com/documentation/uikit/uiapplication/1623003-applicationstate: |

| Claim | Public Documentation |
|-------|---------------------|
|       | **Instance Property** <br><br> # applicationState <br><br> The app's current state, or that of its most active scene. <br><br> iOS 4.0+   iPadOS 4.0+   Mac Catalyst 13.1+   tvOS 9.0+   visionOS 1.0+ Beta <br><br> `var applicationState: UIApplication.State { get }` <br><br> ## Discussion <br><br> The behavior of this property depends on whether your app is scene-based. <br><br> In a scene-based app, this property takes the value of the most active scene, which it determines from each scene's `activationState` property. A scene-based app launches in the background state, and transitions between its states as scenes connect, change their states, and disconnect. For scene-based apps, use `UISceneDelegate` to respond to changes in an individual scene's life cycle. <br><br> In a sceneless app, the property's value is always the app's current state. The app is inactive at launch, and then generally in either an active or background state. The app may become inactive for a short period — for example, when transitioning between active and background states, when the system presents an alert in front of it, or when the system displays the application switcher. For sceneless apps, use `UIApplicationDelegate` to respond to the app's life cycle changes. <br><br> ; https://developer.apple.com/documentation/uikit/app_and_environment/managing_your_app_s_life_cycle : |

| Claim | Public Documentation |
|-------|---------------------|
|       | # Managing Your App's Life Cycle<br><br>Respond to system notifications when your app is in the foreground or background, and handle other significant system-related events.<br><br>## Overview<br><br>The current state of your app determines what it can and cannot do at any time. For example, a foreground app has the user's attention, so it has priority over system resources, including the CPU. By contrast, a background app must do as little work as possible, and preferably nothing, because it is offscreen. As your app changes from state to state, you must adjust its behavior accordingly. |



| Claim | Public Documentation |
|-------|---------------------|
|       | veloper.apple.com/documentation/uikit/windows_and_screens/scenes/preparing_your_ui_to_run_in_the_foreground/: <br><br>**Preparing Your UI to Run in the Foreground** <br><br>Configure your app to appear onscreen. <br><br>## Overview <br><br>Use foreground transitions to prepare your app's UI to appear onscreen. An app's transition to the foreground is usually in response to a user action. For example, when the user taps the app's icon, the system launches the app and brings it to the foreground. Use a foreground transition to update your app's UI, acquire resources, and start the services you need to handle user requests. |

| Claim | Public Documentation |
|-------|---------------------|
| | ## Configure Your User Interface and Initial Tasks at Activation<br><br>The system moves your app to the active state immediately before displaying the app's UI. Activation is a good time to configure your app's UI and runtime behavior; specifically:<br><br>• Show your app's windows, if needed.<br><br>• Change the currently visible view controller, if needed.<br><br>• Update the data values and state of views and controls.<br><br>• Display controls to resume a paused game.<br><br>• Start or resume any dispatch queues that you use to execute tasks.<br><br>• Update data source objects.<br><br>• Start timers for periodic tasks.<br><br>Put your configuration code in one of the following methods:<br><br>• For a scene-based UI—The `sceneDidBecomeActive(_:)` method of the appropriate scene delegate object.<br><br>• For all other apps—The `applicationDidBecomeActive(_:)` method of your app delegate object.<br><br>Activation is also the time to put finishing touches on your UI before displaying it to the user. Don't run any code that might block your activation method. Instead, make sure you have everything you need in advance. For example, if your data changes frequently outside of the app, use background tasks to fetch updates from the network before your app returns to the foreground. Otherwise, be prepared to display existing data while you fetch changes asynchronously. |
| 8. The non-transitory computer-readable storage medium recited in claim 1, wherein identify a service usage activity of the wireless end-user device comprises identify: an application identifier associated with the service usage activity or the first software component, an operating system function identifier associated with the | The Accused Instrumentalities comprise the "non-transitory computer-readable storage medium recited in claim 1, wherein identify a service usage activity of the wireless end-user device comprises identify: an application identifier associated with the service usage activity or the first software component, an operating system function identifier associated with the service usage activity or the first software component, an aggregate service activity identifier, a component service activity identifier, or a combination of these."<br><br>*See*, for example, the disclosures identified for claims 1-6.<br><br>As a further example, the Accused Instrumentalities comprise application identifiers, processes, delegates, objects, scenes, task identifiers, etc. *See, e.g.,* |

| Claim | Public Documentation |
|---|---|
| service usage activity or the first software component, an aggregate service activity identifier, a component service activity identifier, or a combination of these. | https://developer.apple.com/help/account/manage-identifiers/register-an-app-id/: <br><br> Manage identifiers <br><br> **Register an App ID** <br><br> An *App ID* identifies your app in a provisioning profile. It is a two-part string used to identify one or more apps from a single development team. There are two types of App IDs: an explicit App ID, used for a single app, and a wildcard App ID, used for a set of apps. The app capabilities enabled for an App ID serve as an allow list of the capabilities one or more apps may use. You can enable app capabilities when you create an App ID or modify these settings later. In-App Purchase is enabled by default for an explicit App ID. Beginning with Xcode 11.4, a single App ID can be used to build iOS, macOS, tvOS, and watchOS apps. <br><br> *Note:* In order to configure the capabilities an app uses, you need to add them to a target in the Xcode project. |

| Claim | Public Documentation |
|-------|---------------------|
|       | 1. In Certificates, Identifiers & Profiles, click Identifiers in the sidebar, then click the add button (+) on the top left. |
|       | 2. Select App IDs from the list of options and click continue. |
|       | 3. From the options, confirm App ID type is automatically selected, then click Continue. |
|       | 4. Enter a name or description for the App ID in the Description field. |
|       | 5. To create an explicit App ID, select Explicit App ID and enter the app's bundle ID in the Bundle ID field. |
|       | The explicit App ID you enter here should match the bundle ID you entered in the target's Summary pane in Xcode. |
|       | 6. To create a wildcard App ID, select Wildcard App ID and enter a bundle ID suffix in the Bundle ID field. |
|       | 7. Select the corresponding checkboxes to enable the app capabilities you want to use. |
|       | The capabilities available to your type of app and program membership appear under Capabilities. A checkbox is disabled if the technology requires an explicit App ID and you're creating a wildcard App ID, or the technology is enabled by default. Not all capabilities are eligible for all platforms. |
|       | 8. Click Continue, then review the registration information, then click Register. |
|       | ; https://developer.apple.com/help/account/manage-identifiers/register-an-app-id-for-app-clips; https://developer.apple.com/help/account/manage-identifiers/register-a-services-id; https://developer.apple.com/help/account/manage-identifiers/register-an-app-group; https://developer.apple.com/help/account/manage-identifiers/create-an-icloud-container; https://developer.apple.com/documentation/uikit/app_and_environment/managing_your_app_s_life_cycle: |

| Claim | Public Documentation |
|---|---|
|  | # Managing Your App's Life Cycle<br><br>Respond to system notifications when your app is in the foreground or background, and handle other significant system-related events.<br><br>## Overview<br><br>The current state of your app determines what it can and cannot do at any time. For example, a foreground app has the user's attention, so it has priority over system resources, including the CPU. By contrast, a background app must do as little work as possible, and preferably nothing, because it is offscreen. As your app changes from state to state, you must adjust its behavior accordingly. |



| Claim | Public Documentation |
|-------|----------------------|
|       | **Article** |
|       | # Managing your app's life cycle |
|       | Respond to system notifications when your app is in the foreground or background, and handle other significant system-related events. |
|       | ## Overview |
|       | The current state of your app determines what it can and can't do at any time. For example, a foreground app has the user's attention, so it has priority over system resources, including the CPU. By contrast, a background app must do as little work as possible, and preferably nothing, because it's offscreen. As your app changes from state to state, you must adjust its behavior accordingly. |
|       | When your app's state changes, UIKit notifies you by calling methods of the appropriate delegate object: |
|       | • In iOS 13 and later, use `UISceneDelegate` objects to respond to life-cycle events in a scene-based app. |
|       | • In iOS 12 and earlier, use the `UIApplicationDelegate` object to respond to life-cycle events. |
|       | **Note** |
|       | If you enable scene support in your app, iOS always uses your scene delegates in iOS 13 and later. In iOS 12 and earlier, the system uses your app delegate. |
|       | https://developer.apple.com/documentation/uikit/uibackgroundtaskidentifier: |

| Claim | Public Documentation |
|-------|---------------------|
|       | Structure<br><br>**UIBackgroundTaskIdentifier**<br><br>A unique token that identifies a request to run in the background.<br><br>iOS 4.0+   iPadOS 4.0+   Mac Catalyst 13.0+   tvOS 9.0+   visionOS 1.0+ Beta<br><br>`struct UIBackgroundTaskIdentifier`<br><br>---<br><br>**Topics**<br><br>**Identifier**<br><br>`static let invalid: UIBackgroundTaskIdentifier`<br>    A token that indicates an invalid task request.<br><br>**Initializers**<br><br>`init(rawValue: Int)`<br>    Creates a new instance with the specified raw value.<br><br>https://developer.apple.com/documentation/uikit/app_and_environment/scenes: |

| Claim | Public Documentation |
|---|---|
| | **API Collection**<br><br>**Scenes**<br><br>Manage multiple instances of your app's UI simultaneously, and direct resources to the appropriate instance of your UI.<br><br>## Overview<br><br>UIKit manages each instance of your app's UI using a `UIWindowScene` object. A *scene* contains the windows and view controllers for presenting one instance of your UI. Each scene also has a corresponding `UIWindowSceneDelegate` object, which you use to coordinate interactions between UIKit and your app. Scenes run concurrently with each other, sharing the same memory and app process space. As a result, a single app may have multiple scenes and scene delegate objects active at the same time.<br><br>; https://developer.apple.com/documentation/bundleresources/information_property_list/bgtaskschedulerpermittedidentifiers. |
| 9[a] The non-transitory computer-readable storage medium recited in claim 1, wherein the service usage activity results from cooperation between the first software component and at least one other software component, application, process, function, activity, or service, and wherein identify a service usage activity of the wireless end-user device comprises: | The Accused Instrumentalities comprise the "non-transitory computer-readable storage medium recited in claim 1, wherein the service usage activity results from cooperation between the first software component and at least one other software component, application, process, function, activity, or service."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8.<br><br>As a further example, the Accused Instrumentalities comprise multiple software components, applications, processes, functions, activities, or services that result in service usage activities, such as the Settings App co-operating with Background App Refresh or Low Power Mode and/or one or more applications on a device resulting in service usage activities. *See, e.g.,* https://support.apple.com/en-us/HT202070: |

| Claim | Public Documentation |
|-------|---------------------|
|       | ## Use Background App Refresh<br><br>After you switch to a different app, some apps run for a short period of time before they're set to a suspended state. Apps that are in a suspended state aren't actively in use, open, or taking up system resources. With Background App Refresh, suspended apps can check for updates and new content.<br><br>If you want suspended apps to check for new content, go to Settings > General > Background App Refresh and turn on Background App Refresh. If you quit an app from the app switcher, it might not be able to run or check for new content before you open it again.<br><br>; https://support.apple.com/en-us/HT205234: |

# Use Low Power Mode to save battery life on your iPhone or iPad

Low Power Mode reduces the amount of power that your iPhone or iPad uses when the battery gets low.

To turn Low Power Mode on or off, go to Settings > Battery. You can also turn Low Power Mode on and off from Control Center. Go to Settings > Control Center > Customize Controls, then select Low Power Mode to add it to Control Center.

When Low Power Mode is on, your iPhone or iPad will last longer before you need to charge it, but some features might take longer to update or complete. Also, some tasks might not work until you turn off Low Power Mode, or until you charge your iPhone or iPad to 80% or higher.



Low Power Mode reduces or affects these features:

- 5G (except for video streaming) on iPhone 12 and iPhone 13 models[1]
- Auto-Lock (defaults to 30 seconds)
- Display brightness
- Display refresh rate (limited up to 60 Hz) on iPhone and iPad models with ProMotion display[2]
- Some visual effects
- iCloud Photos (temporarily paused)
- Automatic downloads
- Email fetch
- Background app refresh

When Low Power Mode is on, the battery in the status bar will be yellow. You'll see a yellow battery icon and the battery percentage. After you charge your iPhone or iPad to 80% or higher, Low Power Mode automatically turns off.

1. If you turn on Low Power Mode, 5G is disabled, except in some cases like video streaming and large downloads on iPhone 12 and iPhone 13 models. With iPhone 12 models, Low Power Mode disables 5G standalone (where available).

2. These devices have ProMotion display: iPhone 13 Pro and later, iPhone 13 Pro Max and later, iPad Pro 10.5-inch, all iPad Pro 11-inch models, and iPad Pro 12.9-inch (2nd generation) and later.

| Claim | Public Documentation |
|---|---|
| 9[b] identify a data flow to or from the at least one other software component, application, process, function, activity, or service; and | The Accused Instrumentalities further "identify a data flow to or from the at least one other software component, application, process, function, activity, or service." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8, and 9[a]. |
| 9[c] associate the data flow with the first software component. | The Accused Instrumentalities further "associate the data flow with the first software component." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8, and 9[a]-[b]. |
| 10. The non-transitory computer-readable storage medium recited in claim 9, wherein the first software component comprises at least a portion of an application, and wherein the at least one other software component, application, process, function, activity, or service performs a proxy function. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 9, wherein the first software component comprises at least a portion of an application, and wherein the at least one other software component, application, process, function, activity, or service performs a proxy function." <br><br> *See*, for example, the disclosures identified for claims 1-6, and 8-9. |
| 11. The non-transitory computer-readable storage medium recited in claim 9, wherein the at least one other software component, application, process, function, activity, or service performs a proxy function. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 9, wherein the at least one other software component, application, process, function, activity, or service performs a proxy function." <br><br> *See*, for example, the disclosures identified for claims 1-6, and 8-9. |
| 12. The non-transitory computer-readable storage medium recited in claim 9, wherein the at least one other software component, application, process, function, activity, | The Accused Instrumentalities comprise "nonnon-transitory computer-readable storage medium recited in claim 9, wherein the at least one other software component, application, process, function, activity, or service comprises a media service manager, an e-mail service manager, a domain name service (DNS) function, a software download service manager, a media download manager, a data download service manager, a media library function, a simple mail transfer protocol (SMTP) proxy, an Internet message access protocol (IMAP) |

| Claim | Public Documentation |
|---|---|
| or service comprises a media service manager, an e-mail service manager, a domain name service (DNS) function, a software download service manager, a media download manager, a data download service manager, a media library function, a simple mail transfer protocol (SMTP) proxy, an Internet message access protocol (IMAP) proxy, a post office protocol (POP) proxy, a hypertext transfer protocol (HTTP) proxy, an instant messaging (IM) proxy, a virtual private network (VPN) service manager, or a secure socket layer (SSL) proxy. | proxy, a post office protocol (POP) proxy, a hypertext transfer protocol (HTTP) proxy, an instant messaging (IM) proxy, a virtual private network (VPN) service manager, or a secure socket layer (SSL) proxy."<br><br>*See*, for example, the disclosures identified for claims 1-6 and 8-9, as well as the following exemplary citations: https://developer.apple.com/documentation/networkextension/dns_settings; https://developer.apple.com/documentation/avfoundation/avplayer; https://developer.apple.com/documentation/avfoundation/media_playback/configuring_your_app_for_media_playback; https://developer.apple.com/documentation/devicemanagement/mail; https://developer.apple.com/documentation/security/secure_transport/using_the_secure_socket_layer_for_network_communication; https://developer.apple.com/documentation/networkextension/personal_vpn; https://developer.apple.com/documentation/foundation/nsproxy; https://developer.apple.com/documentation/messages. |
| 13[a]. The non-transitory computer-readable storage medium recited in claim 1, wherein identify a service usage activity of the wireless end-user device comprises: | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein identify a service usage activity of the wireless end-user device comprises."<br><br>*See*, for example, the disclosures identified for claims 1-6 and 8-9. |
| 13[b] monitor an application proxy service flow; and | The Accused Instrumentalities further "monitor an application proxy service flow."<br><br>*See*, for example, the disclosures identified for claims 1-6 and 8-9. |
| 13[c] classify the application proxy service flow as being initiated by or belonging to the first software component. | The Accused Instrumentalities further "classify the application proxy service flow as being initiated by or belonging to the first software component."<br><br>*See*, for example, the disclosures identified for claims 1-6 and 8-9. |

| Claim | Public Documentation |
|---|---|
| 14[a]. The non-transitory computer-readable storage medium recited in claim 1, wherein identify a service usage activity of the wireless end-user device comprises: | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein identify a service usage activity of the wireless end-user device comprises."<br><br>*See*, for example, the disclosures identified for claims 1-6 and 8-9. |
| 14[b] associate an identifier identifying the first software component with a request to a proxy service; | The Accused Instrumentalities further "associate an identifier identifying the first software component with a request to a proxy service."<br><br>*See*, for example, the disclosures identified for claims 1-6 and 8-9. |
| 14[c] associate the request to the proxy service with a traffic flow, the traffic flow comprising the service usage activity; and | The Accused Instrumentalities further "associate the request to the proxy service with a traffic flow, the traffic flow comprising the service usage activity."<br><br>*See*, for example, the disclosures identified for claims 1-6 and 8-9. |
| 14[d] associate the traffic flow with the identifier. | The Accused Instrumentalities further "associate the traffic flow with the identifier."<br><br>*See*, for example, the disclosures identified for claims 1-6 and 8-9. |
| 15. The non-transitory computer-readable storage medium recited in claim 14, wherein the identifier comprises a name, a fingerprint, an identification tag, a process number, or a credential. | The Accused Instrumentalities further "non-transitory computer-readable storage medium recited in claim 14, wherein the identifier comprises a name, a fingerprint, an identification tag, a process number, or a credential."<br><br>*See*, for example, the disclosures identified for claims 1-6 and 8-9. |
| 16[a] The non-transitory computer-readable storage medium recited in claim 1, wherein the service usage activity results from cooperation between the first soft- | The Accused Instrumentalities comprises "non-transitory computer-readable storage medium recited in claim 1, wherein the service usage activity results from cooperation between the first software component and a proxy function, and wherein identify a service usage activity of the wireless end-user device comprises."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, and 14. |

| Claim | Public Documentation |
|---|---|
| ware component and a proxy function, and wherein identify a service usage activity of the wireless end-user device comprises: | |
| 16[b] identify a data flow to or from the proxy function; and | The Accused Instrumentalities further "identify a data flow to or from the proxy function."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, and 14. |
| 16[c] associate the data flow with the first software component. | The Accused Instrumentalities further "associate the data flow with the first software component."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, and 14. |
| 17. The non-transitory computer-readable storage medium recited in claim 1, wherein identify a service usage activity of the wireless end-user device comprises identify the service usage activity based on a stream, a flow, a destination, a port, a packet inspection, or a combination of these. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein identify a service usage activity of the wireless end-user device comprises identify the service usage activity based on a stream, a flow, a destination, a port, a packet inspection, or a combination of these."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, and 14. |
| 18. The non-transitory computer-readable storage medium recited in claim 1, wherein identify a service usage activity of the wireless end-user device comprises determine an identifier associated with the first software component, a number associated with the first software component, a name asso- | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein identify a service usage activity of the wireless end-user device comprises determine an identifier associated with the first software component, a number associated with the first software component, a name associated with the first software component, or a signature associated with the first software component."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, and 14. |

| Claim | Public Documentation |
|---|---|
| ciated with the first software component, or a signature associated with the first software component. | |
| 19. The non-transitory computer-readable storage medium recited in claim 1, wherein the first software component comprises at least a portion of an application on the wireless end-user device. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the first software component comprises at least a portion of an application on the wireless end-user device." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, and 14. |
| 20. The non-transitory computer-readable storage medium recited in claim 1, wherein the first software component comprises an operating system component, function, or service. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the first software component comprises an operating system component, function, or service." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, and 14. |
| 21. The non-transitory computer-readable storage medium recited in claim 1, wherein the first software component comprises a software function, utility, process, or tool. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the first software component comprises a software function, utility, process, or tool." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, and 14. |
| 22. The non-transitory computer-readable storage medium recited in claim 1, wherein the first software component comprises a plurality of applications, processes, functions, activities, or services. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the first software component comprises a plurality of applications, processes, functions, activities, or services." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, and 14. |

| Claim | Public Documentation |
|---|---|
| 23. The non-transitory computer-readable storage medium recited in claim 1, wherein the first software component comprises a Java archive (JAR) file, an application that uses an operating system (OS) function, an application that uses a proxy service function, or an OS process function that supports an application or OS function. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the first software component comprises a Java archive (JAR) file, an application that uses an operating system (OS) function, an application that uses a proxy service function, or an OS process function that supports an application or OS function."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, and 14. |
| 24. The non-transitory computer-readable storage medium recited in claim 1, wherein the network element is communicatively coupled to the wireless end-user device over the wireless network. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the network element is communicatively coupled to the wireless end-user device over the wireless network."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, and 14.<br><br>As a further example, the Accused Instrumentalities communicate with network elements. *See, e.g.,* https://www.verizon.com/plans/: |

| Claim | Public Documentation |
|-------|----------------------|
|       |  ; https://www.verizon.com/business/products/plans/ : |

| Claim | Public Documentation |
|-------|---------------------|
|       |  ; https://www.verizon.com/support/knowledge-base-212894/: |

| Claim | Public Documentation |
|-------|----------------------|
|       | Support › Apple › Apple iPhone 15 |

# Apple iPhone - Update Carrier Settings

**NOTE**

- Carrier settings updates are small files that are installed on iOS devices. The carrier settings include updates to Access Point Names (APNs), MMS settings, features like tethering and default apps. Having the most up to date carrier settings is recommended for the proper functionality of the device.

- Apple® Watch® Series 3 users must be on Carrier Bundle 29.1 or higher (check on your iPhone® via **Settings › General › About › Carrier**). For more info on how to check carrier and / or update your Carrier version, refer to Updating Your Carrier Settings

1. From a Home screen on your **Settings** ⚙ › **General**.
   → If unavailable, swipe left to access the App Library.
   → If a carrier settings update is available, you're presented with an option to update.

2. Tap **About**.
   → If an update is available, an option appears to update.
   → To view the current carrier info, refer to View Carrier.

| Claim | Public Documentation |
|---|---|
| | https://www.verizon.com/business/products/security/mobile-device-endpoint-security/mobile-device-management/mdm-device-enrollment-programs/:<br><br> |
| 25. The non-transitory computer-readable storage medium recited in claim 1, wherein the policy is based on an amount of time, a time of day, a day of a week, a schedule, a network busy state, a network performance state, a network quality-of-service state, a | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the policy is based on an amount of time, a time of day, a day of a week, a schedule, a network busy state, a network performance state, a network quality-of-service state, a priority of the service usage activity, or a combination of these."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, and 24.<br><br>As a further example, the Accused Instrumentalities comprise policies based on network states. *See, e.g.,* |

| Claim | Public Documentation |
|-------|---------------------|
| priority of the service usage activity, or a combination of these. | https://developer.android.com/training/basics/network-ops/reading-network-state; https://developer.android.com/reference/android/net/NetworkCapabilities; https://developer.android.com/about/versions/pie/android-9.0.<br><br>As a further example, the Accused Instrumentalities comprise policies based on based on an amount of time, a time of day, a day of a week, a schedule, or a combination of one of these or other policies comprised in the exemplary citations found in claims 1-6, 8-9, 14, and 24. *See, e.g.,* https://www.verizon.com/solutions-and-services/add-ons/safety/verizon-smart-family:<br><br> |

| Claim | Public Documentation |
|-------|---------------------|
|       |  **Block it Out** Keep certain apps and sites blocked until your kid is ready.  **Trusted contacts only** Make sure they're only texting and chatting with contacts you've approved. Learn more about setting Trusted Contacts by visiting: https://www.verizon.com/support/how-to-use-verizon-smart-family/  **Cut back screen time** Turn off the web during school hours, bedtime or dinner time so they can focus on what matters most.  **Know where they are** Location tracking keeps tabs on your child's phone and sends alerts when they arrive at their destination.  **Pick me up** Kids can request and share location with their parents.  **View their driving or passenger activity** Keep your mind at ease whether your kids are on the bus, carpooling or driving. ;  https://www.verizon.com/support/knowledge-base-206963/;  https://www.verizon.com/support/knowledge-base-152696/; https://www.verizon.com/support/verizon-smart-family-faqs/: |

What Verizon Smart Family features are available without downloading the Verizon Smart Family Companion app on my child's device? ⌃

Certain features are only available if the Verizon Smart Family Companion app is installed on your child's smartphone and paired with the Verizon Smart Family app on your device.

- **Without pairing, you can**:
    - View call and text activity
    - Set time restrictions on texts, calls and data usage*
    - Set data limits*
    - Set text, call and purchase limits
    - Get access to the device's network location

    Note: Network location accuracy may vary up to a few miles.

- **You must pair to**:
    - Set content filters
    - Monitor web and app activity
    - Pause internet access
    - Set time restrictions on Wi-Fi usage
    - Locate family members and set location alerts with the best location accuracy
    - Use the location check-in feature, where family members can send you their precise location when they arrive at their destination
    - Use the **Pick Me Up** feature that lets your child send a request for a ride to a parent line

| Claim | Public Documentation |
|---|---|
| 26. The non-transitory computer-readable storage medium recited in claim 1, wherein the policy is based on a background service class, a background service state, or a combination of these. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the policy is based on a background service class, a background service state, or a combination of these."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 27. The non-transitory computer-readable storage medium recited in claim 1, wherein the policy is based on at least an aspect of a service plan. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the policy is based on at least an aspect of a service plan."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 28. The non-transitory computer-readable storage medium recited in claim 1, wherein the policy is based on a behavior of the first software component, a behavior of the service usage activity, a messaging layer behavior, a random back-off, a power state of the wireless end-user device, a usage state of the wireless end-user device, or a combination of these. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the policy is based on a behavior of the first software component, a behavior of the service usage activity, a messaging layer behavior, a random back-off, a power state of the wireless end-user device, a usage state of the wireless end-user device, or a combination of these."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 29. The non-transitory computer-readable storage medium recited in claim 1, wherein the policy is based on a user interaction with the first software component, a user interaction with the service usage activity, a user interaction with the wireless end-user device, | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the policy is based on a user interaction with the first software component, a user interaction with the service usage activity, a user interaction with the wireless end-user device, a user interface priority of the service usage activity, or a combination of these."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |

| Claim | Public Documentation |
|---|---|
| a user interface priority of the service usage activity, or a combination of these. | |
| 30. The non-transitory computer-readable storage medium recited in claim 1, wherein the wireless end-user device is part of a device group, and wherein the policy is associated with the device group. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the wireless end-user device is part of a device group, and wherein the policy is associated with the device group." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 31. The non-transitory computer-readable storage medium recited in claim 1, wherein the policy is based on a type of the wireless network. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the policy is based on a type of the wireless network." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 32. The non-transitory computer-readable storage medium recited in claim 31, wherein the type of the wireless network is cellular, 2G, 3G, 4G, home, roaming, wireless fidelity (WiFi), or a combination of these. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 31, wherein the type of the wireless network is cellular, 2G, 3G, 4G, home, roaming, wireless fidelity (WiFi), or a combination of these." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 33. The non-transitory computer-readable storage medium recited in claim 1, wherein the policy is based on a roaming condition of the wireless end-user device, a cost associated with communicating over the wireless network, or a combination of these. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the policy is based on a roaming condition of the wireless end-user device, a cost associated with communicating over the wireless network, or a combination of these." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |

| Claim | Public Documentation |
|-------|---------------------|
|  | For further example, the policy can be based on a roaming condition of the wireless end-user device, or a combination of a roaming condition and a cost associated with the plan used to communicate over the wireless network. *See, e.g.,* https://www.verizon.com/plans/international/international-travel/  https://www.verizon.com/support/international-travel-faqs/#ready-outside-us |

## How do I get my device ready to use outside the US?  ∧

Before you travel internationally, make sure your device's roaming is turned on so your device can connect to cellular networks in your destination country.

To turn on roaming, start on your device's home screen:

| Device | Steps | |
|---|---|---|
| iPhone® | 1. | Tap **Settings** (the gear icon). |
| | 2. | Tap **Cellular**, then tap **Cellular Data Options**, then **Roaming**. |
| | 3. | Slide both the **Voice Roaming** and the **Data Roaming** selectors to Green (on). |
| | 4. | Slide the **International CDMA** selector to off. |
| Motorola | 1. | Go to your Apps and tap **Settings** (the gear icon). |
| | 2. | Tap **Network & Internet**, then **Mobile Network**, then **Data Roaming**. |
| | 3. | Slide the **Data Roaming** selector to the right until it turns green. |
| | 4. | "Allow data roaming?" appears. Choose **OK**. |
| | 5. | Tap **Preferred network type**, then tap **Global**. |
| Android™ | 1. | Go to your Apps, tap **Settings**, then tap **More**. |
| | 2. | Tap **Mobile Networks** and then **Data Roaming access**. |
| | 3. | Tap **Allow access for all trips** and **Set Network Mode to Global**. |

| Claim | Public Documentation |
|---|---|
|  |  |
| 34. The non-transitory computer-readable storage medium recited in claim 1, wherein controlling the service usage activity comprises preventing the first software component from launching, executing, or running. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein controlling the service usage activity comprises preventing the first software component from launching, executing, or running." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 35. The non-transitory computer-readable storage medium recited in claim 1, wherein the at least an aspect of the policy is based on the user input obtained through the user interface of the wireless end-user device, and wherein the user input identifies the first software component or the service usage activity. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the at least an aspect of the policy is based on the user input obtained through the user interface of the wireless end-user device, and wherein the user input identifies the first software component or the service usage activity." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 36. The non-transitory computer-readable storage medium recited in claim 1, wherein the at least an aspect of the policy is based on the user input obtained through the user interface of the wireless end-user device, and wherein the user input identifies a network parameter or a network type. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the at least an aspect of the policy is based on the user input obtained through the user interface of the wireless end-user device, and wherein the user input identifies a network parameter or a network type." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 37. The non-transitory computer-readable storage medium recited | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the policy is based on a usage limit or a threshold." |

| Claim | Public Documentation |
|---|---|
| in claim 1, wherein the policy is based on a usage limit or a threshold. | *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25.<br><br>As a further example, the policy may be based on a usage limit or a threshold such as a limit of the amount of data available for a given plan. *See, e.g.,* claims 1-6, 8-9, 14, 24 and 25; https://www.verizon.com/support/data-boost-faqs/: |

## What's a Data Boost? ∧

A Data Boost is extra high-speed data the Account Owner or Account Manager can buy in My Verizon to help the account's lines avoid slower connection speeds.

How the Data Boost is used depends on your plan:

| Your plan | What buying a Data Boost does |
|---|---|
| Unlimited Ultimate, Unlimited Plus and most previously-available unlimited mobile phone plans. | When you add a 5 GB Data Boost to a line on your account, Mobile Hotspot 4G LTE / 5G data-boost-faqs/ speed resumes for that line. When you go over your plan's data allowance, your general device use and Mobile Hotspot data may still be temporarily slower than other traffic in times of congestion. |
| Unlimited Welcome | Data Boosts aren't available unless you first buy the $10/month 100 GB Mobile Hotspot perk* You can then add a data boost to that perk if needed. |
| Go Unlimited** | Data Boosts aren't available. |
| Shared Data Plan – 5GB**, Shared Data Plan – 10GB**, The new Verizon Plan (shared data plans, e.g., S, M, L)** | Buy a Data Boost to add 1 GB of 4G LTE / 5G ⓘ data for the account's general device use, including Mobile Hotspot. |
| More Unlimited and Essential, Plus, Pro & Premium plans for mobile hotspot devices | Buy a Data Boost to add 5 GB more of 4G LTE / 5G ⓘ / 5G Ultra Wideband ⓘ data to your mobile hotspot device. |
| Prepaid monthly phone plans*** | You can buy more high speed data for your general device use, including Mobile Hotspot. |

| Claim | Public Documentation |
|---|---|
| 38. The non-transitory computer-readable storage medium recited in claim 1, wherein the policy is based on a limit, wherein the limit is based on the user input obtained through the user interface of the wireless end-user device, a user preference, an indication of a threshold, a total traffic, a type of traffic, a destination, a port, a frequency of access, an access behavior, or a combination of these. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the policy is based on a limit, wherein the limit is based on the user input obtained through the user interface of the wireless end-user device, a user preference, an indication of a threshold, a total traffic, a type of traffic, a destination, a port, a frequency of access, an access behavior, or a combination of these."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, and 37. |
| 39. The non-transitory computer-readable storage medium recited in claim 1, wherein the policy is based on a type of the service usage activity, a priority of the service usage activity, a duration of the service usage activity, a characteristic of the wireless network, a quality-of-service (QoS) rule associated with the service usage activity, or a combination of these. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the policy is based on a type of the service usage activity, a priority of the service usage activity, a duration of the service usage activity, a characteristic of the wireless network, a quality-of-service (QoS) rule associated with the service usage activity, or a combination of these."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, and 37. |
| 40. The non-transitory computer-readable storage medium recited in claim 1, wherein the policy comprises one or more filters, wherein the one or more filters provide filtering based on: a characteristic of the wireless network, a service plan applicable to the | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the policy comprises one or more filters, wherein the one or more filters provide filtering based on: a characteristic of the wireless network, a service plan applicable to the wireless end-user device, a characteristic of the first software component, a time of day, a network busy state, or a combination of these."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, and 37. |

| Claim | Public Documentation |
|---|---|
| wireless end-user device, a charac-teristic of the first software com-ponent, a time of day, a network busy state, or a combination of these. | |
| 41. The non-transitory computer-readable storage medium recited in claim 1, wherein the wireless network is a first wireless net-work, and wherein the service us-age activity is a first service usage activity, and wherein the policy assists the one or more processors to control the first service usage activity when the wireless end-user device is connected to the first wireless network and refrain from controlling a second service usage activity when the wireless end-user device is connected to a second wireless network, the sec-ond service usage activity being associated with the first software component. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the wireless network is a first wireless network, and wherein the service usage activity is a first service usage activity, and wherein the policy assists the one or more processors to control the first service usage activity when the wireless end-user device is connected to the first wireless network and refrain from controlling a second service usage activity when the wireless end-user device is connected to a second wireless network, the second service usage activity being associated with the first software component." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, and 37. |
| 42. The non-transitory computer-readable storage medium recited in claim 41, wherein control the first service usage activity com-prises prevent, restrict, or block the first service usage activity. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 41, wherein control the first service usage activity comprises prevent, restrict, or block the first service usage activity." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 37, and 41. |

| Claim | Public Documentation |
|---|---|
| 43. The non-transitory computer-readable storage medium recited in claim 1, wherein the second wireless network is a wireless fidelity (WiFi) network or a home network. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the second wireless network is a wireless fidelity (WiFi) network or a home network." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 44. The non-transitory computer-readable storage medium recited in claim 1, wherein determine whether the service usage activity comprises a background activity comprises determine whether a user is interacting with or has interacted with the first software component. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein determine whether the service usage activity comprises a background activity comprises determine whether a user is interacting with or has interacted with the first software component." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 45. The non-transitory computer-readable storage medium recited in claim 1, wherein determine whether the service usage activity comprises a background activity comprises determine whether the first software component is in a user interface foreground. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein determine whether the service usage activity comprises a background activity comprises determine whether the first software component is in a user interface foreground." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 46. The non-transitory computer-readable storage medium recited in claim 1, wherein determine whether the service usage activity comprises a background activity comprises determine whether the | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein determine whether the service usage activity comprises a background activity comprises determine whether the service usage activity is a software update." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |

| Claim | Public Documentation |
|---|---|
| service usage activity is a software update. | |
| 47. The non-transitory computer-readable storage medium recited in claim 1, wherein determine whether the service usage activity comprises a background activity comprises determine whether the first software component is or has been classified as being in a background state or the service usage activity is or has been classified as a background service. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein determine whether the service usage activity comprises a background activity comprises determine whether the first software component is or has been classified as being in a background state or the service usage activity is or has been classified as a background service." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 48. The non-transitory computer-readable storage medium recited in claim 1, wherein determine whether the service usage activity comprises a background activity comprises determine whether the service usage activity is identified by a list specifying one or more background activities. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein determine whether the service usage activity comprises a background activity comprises determine whether the service usage activity is identified by a list specifying one or more background activities." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 49. The non-transitory computer-readable storage medium recited in claim 1, wherein determine whether the service usage activity comprises a background activity comprises determine whether the service usage activity is a foreground activity. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein determine whether the service usage activity comprises a background activity comprises determine whether the service usage activity is a foreground activity." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |

| Claim | Public Documentation |
|---|---|
| 50. The non-transitory computer-readable storage medium recited in claim 1, wherein determine whether the service usage activity comprises a background activity comprises determine whether the first software component is a fore-ground component. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein determine whether the service usage activity comprises a background activity comprises determine whether the first software component is a foreground component."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 51[a] The non-transitory computer-readable storage medium recited in claim 1, wherein determine whether the service usage activity comprises a background activity comprises: | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein determine whether the service usage activity comprises a background activity comprises."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 51[b] determine a classification of the service usage activity, and | The Accused Instrumentalities further "determine a classification of the service usage activity."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 51[c] based on the classification of the service usage activity, determine whether the service usage activity comprises the background activity. | The Accused Instrumentalities "based on the classification of the service usage activity, determine whether the service usage activity comprises the background activity."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 52. The non-transitory computer-readable storage medium recited in claim 51, wherein the classification of the service usage activity is based on: whether the first software component requires access to the wireless network, whether the | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 51, wherein the classification of the service usage activity is based on: whether the first software component requires access to the wireless network, whether the one or more prospective or successful communications over the wireless network comprise an update to the first software component, whether the first software component requires information about the wireless network, whether the first software component requires location information, whether the one or more prospective or successful communications over the wireless network |

| Claim | Public Documentation |
|---|---|
| one or more prospective or successful communications over the wireless network comprise an update to the first software component, whether the first software component requires information about the wireless network, whether the first software component requires location information, whether the one or more prospective or successful communications over the wireless network comprise an operating system software update, whether the one or more prospective or successful communications over the wireless network comprise a security software update, whether the one or more prospective or successful communications over the wireless network comprise a communication associated with a network-based back-up, whether the one or more prospective or successful communications over the wireless network comprise a communication associated with an e-mail download, whether the one or more prospective or successful communications over the wireless network comprise communica- | comprise an operating system software update, whether the one or more prospective or successful communications over the wireless network comprise a security software update, whether the one or more prospective or successful communications over the wireless network comprise a communication associated with a network-based back-up, whether the one or more prospective or successful communications over the wireless network comprise a communication associated with an e-mail download, whether the one or more prospective or successful communications over the wireless network comprise communications associated with a cloud synchronization service, or a combination of these." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, and 51. |

| Claim | Public Documentation |
|---|---|
| tions associated with a cloud synchronization service, or a combination of these. | |
| 53. The non-transitory computer-readable storage medium recited in claim 51, wherein the user input obtained through the user interface of the wireless end-user device is a first user input, and wherein determine a classification of the service usage activity is based on a characteristic of the first software component, a content type associated with the service usage activity, a characteristic of the wireless network, a service plan, a user preference, the first user input, a second user input, the information from the network element, or a combination of these. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 51, wherein the user input obtained through the user interface of the wireless end-user device is a first user input, and wherein determine a classification of the service usage activity is based on a characteristic of the first software component, a content type associated with the service usage activity, a characteristic of the wireless network, a service plan, a user preference, the first user input, a second user input, the information from the network element, or a combination of these." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, and 51. |
| 54. The non-transitory computer-readable storage medium recited in claim 1, wherein determine whether the service usage activity comprises a background activity is based on a user interaction with the wireless end-user device. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 51, wherein the user input obtained through the user interface of the wireless end-user device is a first user input, and wherein determine a classification of the service usage activity is based on a characteristic of the first software component, a content type associated with the service usage activity, a characteristic of the wireless network, a service plan, a user preference, the first user input, a second user input, the information from the network element, or a combination of these." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |

| Claim | Public Documentation |
|---|---|
| 55. The non-transitory computer-readable storage medium recited in claim 1, wherein determine whether the service usage activity comprises a background activity comprises determine whether a value comprising a measure of the service usage activity satisfies a condition relative to a threshold. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein determine whether the service usage activity comprises a background activity comprises determine whether a value comprising a measure of the service usage activity satisfies a condition relative to a threshold." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 56. The non-transitory computer-readable storage medium recited in claim 1, wherein determine whether the service usage activity comprises a background activity comprises determine whether the first software component is a foreground component or an unclassified component. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein determine whether the service usage activity comprises a background activity comprises determine whether the first software component is a foreground component or an unclassified component." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 57. The non-transitory computer-readable storage medium recited in claim 1, wherein determine whether the service usage activity comprises a background activity comprises determine whether the first software component is in a foreground of user interaction or determine whether the first software component is in a background of user interaction. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein determine whether the service usage activity comprises a background activity comprises determine whether the first software component is in a foreground of user interaction or determine whether the first software component is in a background of user interaction." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |

| Claim | Public Documentation |
|---|---|
| 58. The non-transitory computer-readable storage medium recited in claim 1, wherein determine whether the service usage activity comprises a background activity comprises determine whether content associated with the service usage activity is in a foreground of a user interface of the wireless end-user device. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein determine whether the service usage activity comprises a background activity comprises determine whether content associated with the service usage activity is in a foreground of a user interface of the wireless end-user device."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 59. The non-transitory computer-readable storage medium recited in claim 1, wherein determine whether the service usage activity comprises a background activity comprises determine whether the first software component is active. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein determine whether the service usage activity comprises a background activity comprises determine whether the first software component is active."<br><br>*S See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 60. The non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises at least assist in allowing, restricting, delaying, throttling, or preventing the service usage activity. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises at least assist in allowing, restricting, delaying, throttling, or preventing the service usage activity."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 61. The non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises at least assist in: blocking access to the wireless network, restricting access to the | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises at least assist in: blocking access to the wireless network, restricting access to the wireless network, delaying access to the wireless network, or aggregating and holding the service usage activity."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |

| Claim | Public Documentation |
|---|---|
| wireless network, delaying access to the wireless network, or aggregating and holding the service usage activity. | |
| 62. The non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises at least assist in queuing, time-windowing, suspending, quarantining, killing, or removing the service usage activity. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises at least assist in queuing, time-windowing, suspending, quarantining, killing, or removing the service usage activity." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 63. The non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises at least assist in preventing an update associated with the first software component. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises at least assist in preventing an update associated with the first software component." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 64. The non-transitory computer-readable storage medium recited in claim 1, wherein the one or more prospective or successful communications over the wireless network comprise one or more Internet protocol (IP) address requests, and wherein apply the policy comprises at least assist in withholding, delaying, time-windowing, reducing in frequency, or | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the one or more prospective or successful communications over the wireless network comprise one or more Internet protocol (IP) address requests, and wherein apply the policy comprises at least assist in withholding, delaying, time-windowing, reducing in frequency, or aggregating at least a portion of the service usage activity." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |

| Claim | Public Documentation |
|---|---|
| aggregating at least a portion of the service usage activity. | |
| 65. The non-transitory computer-readable storage medium recited in claim 1, wherein the information from the network element is first information, and wherein apply the policy comprises provide second information to the first software component. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the information from the network element is first information, and wherein apply the policy comprises provide second information to the first software component." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 66. The non-transitory computer-readable storage medium recited in claim 65, wherein provide second information to the first software component comprises provide the second information through an application programming interface. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 65, wherein provide second information to the first software component comprises provide the second information through an application programming interface." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  and 65. |
| 67[a] The non-transitory computer-readable storage medium recited in claim 65, wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to: | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 65, wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  and 65. |
| 67[b] provide third information to a second software component on the wireless end-user device, the | The Accused Instrumentalities further "provide third information to a second software component on the wireless end-user device, the third information being different from the second information." |

| Claim | Public Documentation |
|---|---|
| third information being different from the second information. | *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  and 65. |
| 68. The non-transitory computer-readable storage medium recited in claim 67, wherein provide third information to a second software component on the wireless end-user device comprises provide the third information through an application programming interface. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 67, wherein provide third information to a second software component on the wireless end-user device comprises provide the third information through an application programming interface."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  65, and 67. |
| 69. The non-transitory computer-readable storage medium recited in claim 67, wherein the third information enables the second software component to communicate over the wireless network. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 67, wherein the third information enables the second software component to communicate over the wireless network."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  65, and 67. |
| 70. The non-transitory computer-readable storage medium recited in claim 65, wherein the wireless network is a first wireless network, and wherein the second information comprises a network access condition of the first wireless network, a network busy state associated with the first wireless network, a network availability state associated with the first wireless network, a network busy state associated with a second wireless network, a network availability | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 65, wherein the wireless network is a first wireless network, and wherein the second information comprises a network access condition of the first wireless network, a network busy state associated with the first wireless network, a network availability state associated with the first wireless network, a network busy state associated with a second wireless network, a network availability state associated with the second wireless network, or information about the policy."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  65, and 67. |

| Claim | Public Documentation |
|---|---|
| state associated with the second wireless network, or information about the policy. | |
| 71. The non-transitory computer-readable storage medium recited in claim 65, wherein the second information comprises a setting for assisting the first software component in restricting, allowing, blocking, throttling, deferring, time-scheduling, or queuing the service usage activity. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 65, wherein the second information comprises a setting for assisting the first software component in restricting, allowing, blocking, throttling, deferring, time-scheduling, or queuing the service usage activity." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, and 65. |
| 72. The non-transitory computer-readable storage medium recited in claim 71, wherein the setting is based on a characteristic of the wireless network, a network busy state associated with the wireless network, a time, a service plan associated with the wireless end-user device, a classification of the service usage activity, or a combination of these. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 71, wherein the setting is based on a characteristic of the wireless network, a network busy state associated with the wireless network, a time, a service plan associated with the wireless end-user device, a classification of the service usage activity, or a combination of these." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 65, and 71. |
| 73. The non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises inform the first software component whether the first software component is allowed to access the wireless network. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises inform the first software component whether the first software component is allowed to access the wireless network." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |

| Claim | Public Documentation |
|---|---|
| 74. The non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises inform the first software component whether the wireless network is available. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises inform the first software component whether the wireless network is available."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 75. The non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises inform the first software component of a traffic control to be implemented or applied by the first software component. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises inform the first software component of a traffic control to be implemented or applied by the first software component."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 76. The non-transitory computer-readable storage medium recited in claim 1, wherein the information from the network element is first information, and wherein apply the policy comprises obtain second information from the first software component. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the information from the network element is first information, and wherein apply the policy comprises obtain second information from the first software component."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 77. The non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises at least assist in-tercepting, controlling, blocking, modifying, removing, or replacing a notification associated with the first software component or the | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises at least assist in intercepting, controlling, blocking, modifying, removing, or replacing a notification associated with the first software component or the service usage activity, the notification for presentation through a user interface of the wireless end-user device."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |

| Claim | Public Documentation |
|---|---|
| service usage activity, the notification for presentation through a user interface of the wireless end-user device. | As a further example, the Accused Instrumentalities cause a notification to be presented to a user. *See, e.g.,* exemplary screenshots: |



| Claim | Public Documentation |
|-------|----------------------|
|       |  |



| Claim | Public Documentation |
|---|---|
| | ;   https://source.android.com/docs/core/data/data-saver;   https://developer.android.com/training/basics/network-ops/data-saver: |

### Check data saver preferences

On Android 7.0 (API level 24) and higher, apps can use the `ConnectivityManager` API to determine what data usage restrictions are being applied. The `getRestrictBackgroundStatus()` method returns one of the following values:

`RESTRICT_BACKGROUND_STATUS_DISABLED`

Data Saver is disabled.

`RESTRICT_BACKGROUND_STATUS_ENABLED`

The user has enabled Data Saver for this app. Apps should make an effort to limit data usage in the foreground and gracefully handle restrictions to background data usage.

`RESTRICT_BACKGROUND_STATUS_WHITELISTED`

The user has enabled Data Saver but the app is allowed to bypass it. Apps should still make an effort to limit foreground and background data usage.

; https://support.apple.com/en-us/HT205234:

# Use Low Power Mode to save battery life on your iPhone or iPad

Low Power Mode reduces the amount of power that your iPhone or iPad uses when the battery gets low.

To turn Low Power Mode on or off, go to Settings > Battery. You can also turn Low Power Mode on and off from Control Center. Go to Settings > Control Center > Customize Controls, then select Low Power Mode to add it to Control Center.

When Low Power Mode is on, your iPhone or iPad will last longer before you need to charge it, but some features might take longer to update or complete. Also, some tasks might not work until you turn off Low Power Mode, or until you charge your iPhone or iPad to 80% or higher.



Low Power Mode reduces or affects these features:

- 5G (except for video streaming) on iPhone 12 and iPhone 13 models[1]
- Auto-Lock (defaults to 30 seconds)
- Display brightness
- Display refresh rate (limited up to 60 Hz) on iPhone and iPad models with ProMotion display[2]
- Some visual effects
- iCloud Photos (temporarily paused)
- Automatic downloads
- Email fetch
- Background app refresh

When Low Power Mode is on, the battery in the status bar will be yellow. You'll see a yellow battery icon 🔋 and the battery percentage. After you charge your iPhone or iPad to 80% or higher, Low Power Mode automatically turns off.

1. If you turn on Low Power Mode, 5G is disabled, except in some cases like video streaming and large downloads on iPhone 12 and iPhone 13 models. With iPhone 12 models, Low Power Mode disables 5G standalone (where available).

2. These devices have ProMotion display: iPhone 13 Pro and later, iPhone 13 Pro Max and later, iPad Pro 10.5-inch, all iPad Pro 11-inch models, and iPad Pro 12.9-inch (2nd generation) and later.

| Claim | Public Documentation |
|-------|----------------------|
|       | ; https://developer.apple.com/documentation/uikit/uiapplication/1622994-backgroundrefreshstatus: |

**Instance Property**

# backgroundRefreshStatus

Indicates whether the app can refresh content when running in the background.

iOS 7.0+    iPadOS 7.0+    Mac Catalyst 13.1+    tvOS 11.0+    visionOS 1.0+ Beta

```
var backgroundRefreshStatus: UIBackgroundRefreshStatus { get }
```

## Discussion

You can use this property to determine whether Background App Refresh—an app's ability to open in the background to perform refresh tasks—is enabled, and warn the user if it is not. Don't warn the user if the value of this property is set to `UIBackgroundRefreshStatus.restricted`. A restricted user, such as one who is managed under parental controls, can't enable Background App Refresh.

Background App Refresh is disabled automatically when a device is operating in low-power mode. When this happens, the time available for performing background tasks is reduced to save power.

https://support.apple.com/en-us/HT213336; *see also* exemplary screenshots:



| Claim | Public Documentation |
|---|---|
| | ; *see also, e.g.,* https://www.verizon.com/support/knowledge-base-72298/: |

# My Verizon Website - Turn On Usage Alerts

Here's info on managing the alerts you receive for data usage via My Verizon.

> **NOTE**
>
> - This process is only available to Account Owners / Managers and doesn't apply to numbers enrolled in Verizon Smart Family™.
>
> - Alerts (notifications) can also be managed via the My Verizon app.

1. From a web browser, sign in to My Verizon.

2. From the My Verizon Home page, navigate: **Account › Usage › Manage usage alerts**.

3. Click the **Dropdown icon** ⌄ to the right of the desired number.

4. Ensure 'Data usage' notification is on (checked) for Email, SMS, or Push.
   → Notification options vary by device and account role.

5. From the 'Send alerts when my data usage reaches the selected remaining amount' section, select (check) the desired data percentage (e.g., 0%, 10%, etc).
   → To disable an alert, uncheck the desired percentage.

6. Click **Save**.

| Claim | Public Documentation |
|---|---|
|  | ; https://www.verizon.com/support/knowledge-base-205636/: |

**NOTE**

- When push notifications or text messages are enabled, ensure:

    □ App notifications are turned on from the <u>Android smartphone</u> or <u>Apple iPhone</u> for the My Verizon app.
    → All categories (e.g., Default, Alerts, Support, etc.) should be on in order to receive app notifications.

    □ Do Not Disturb is turned off
    → Refer to <u>Apple iPhone - Turn Do Not Disturb On / Off</u> or the individual Android smartphone manual for assistance.

- For additional info check out these <u>My Verizon app FAQs</u>.

; https://www.verizon.com/about/news/verizon-wireless-makes-it-easy-for-customers-to-monitor

| Claim | Public Documentation |
|---|---|
| | ### Check the usage meter in My Verizon or the My Verizon App<br><br>This tool lets you monitor your usage online from your computer. It's a great way to quickly see how much you've used and how much of your monthly data allowance you have left. If you have an unlimited size* of the new Verizon Plan, you can also see how much Mobile Hotspot data you have left on each line.<br><br>The round usage data meter is in the <u>My Usage</u> section of <u>My Verizon</u>, and shows your data usage and days remaining in your current bill cycle. The page also shows your minutes and messaging, if applicable. Refer to these often to track how your usage compares to the limits in your plan.<br><br>If you're not near a computer, you can <u>view the usage meters</u> in My Verizon on your smartphone or tablet's web browser. If you have a compatible device, you can download and use the My Verizon app. Visit the <u>My Verizon app</u> page to download the app and learn more.<br><br>; https://www.verizon.com/support/knowledge-base-217111/. |
| 78. The non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises at least assist in intercepting, controlling, blocking, modifying, removing, or replacing a notification for presentation through a user interface of the wireless end-user device. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises at least assist in intercepting, controlling, blocking, modifying, removing, or replacing a notification for presentation through a user interface of the wireless end-user device."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, and 78. |
| 79. The non-transitory computer-readable storage medium recited in claim 1, wherein apply the pol- | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the information from the network element is first information, and wherein apply the policy comprises obtain second information from the first software component." |

| Claim | Public Documentation |
|---|---|
| icy comprises at least assist in intercepting a stack application programming interface (API) level or application messaging layer request. | *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, and 78. |
| 80. The non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises at least assist in killing or suspending the service usage activity or the first software component. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises at least assist in killing or suspending the service usage activity or the first software component."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, and 14. |
| 81. The non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises at least assist in changing or setting a priority of the service usage activity. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises at least assist in changing or setting a priority of the service usage activity."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 82. The non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises at least assist in emulating a network application programming interface (API) message. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises at least assist in emulating a network application programming interface (API) message."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 83. The non-transitory computer-readable storage medium recited in claim 1, wherein apply the pol- | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises at least assist in intercepting, modifying, blocking, removing, injecting, swapping, or replacing an application interface message." |

| Claim | Public Documentation |
|---|---|
| icy comprises at least assist in intercepting, modifying, blocking, removing, injecting, swapping, or replacing an application interface message. | *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, and 78. |
| 84[a] The non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises: | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 84[b] at least assist in preventing initiation of the service usage activity by the first software component; and | The Accused Instrumentalities further comprise "at least assist in preventing initiation of the service usage activity by the first software component." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 84[c] send a message to the first software component. | The Accused Instrumentalities further comprise "send a message to the first software component." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 85. The non-transitory computer-readable storage medium recited in claim 84, wherein initiation of the service usage activity by the first software component comprises opening of a connection, opening of a socket, initiating transmission, initiating a data flow, or initiating a data stream. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 84, wherein initiation of the service usage activity by the first software component comprises opening of a connection, opening of a socket, initiating transmission, initiating a data flow, or initiating a data stream." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 86. The non-transitory computer-readable storage medium recited in claim 84, wherein the message | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 84, wherein the message comprises a reset message, an indication that the service usage activity is not allowed, or an indication that the wireless network is not available." |

| Claim | Public Documentation |
|---|---|
| comprises a reset message, an indication that the service usage activity is not allowed, or an indication that the wireless network is not available. | *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 87[a] The non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises: | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 87[b] identify a socket to be opened for the service usage activity; and | The Accused Instrumentalities further "identify a socket to be opened for the service usage activity."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 87[c] based on a condition, block the service usage activity or terminate the socket. | The Accused Instrumentalities "based on a condition, block the service usage activity or terminate the socket."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 88. The non-transitory computer-readable storage medium recited in claim 1, wherein controlling the service usage activity comprises: blocking a network access event or attempt associated with the first software component, modulating a number of access events or attempts associated with the first software component, aggregating a plurality of access events or attempts associated with the first software component, or time-windowing the number of access | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein controlling the service usage activity comprises: blocking a network access event or attempt associated with the first software component, modulating a number of access events or attempts associated with the first software component, aggregating a plurality of access events or attempts associated with the first software component, or time-windowing the number of access events or attempts associated with the first software component."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |

| Claim | Public Documentation |
|---|---|
| events or attempts associated with the first software component. | |
| 89[a] The non-transitory computer-readable storage medium recited in claim 1, wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to: | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 89[b] if it is determined that the service usage activity is not the background activity, refrain from applying the policy. | The Accused Instrumentalities further comprise "if it is determined that the service usage activity is not the background activity, refrain from applying the policy." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 90[a] The non-transitory computer-readable storage medium recited in claim 1, wherein the policy is a first policy, and wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to: | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the policy is a first policy, and wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |
| 90[b] if it is determined that the service usage activity is not the background activity, apply a second policy. | The Accused Instrumentalities further comprise "if it is determined that the service usage activity is not the background activity, apply a second policy." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, and 25. |

| Claim | Public Documentation |
|---|---|
| 91. The non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises cause a notification to be presented through a user interface of the wireless end-user device. | The Accused Instrumentalities further comprise "non-transitory computer-readable storage medium recited in claim 1, wherein apply the policy comprises cause a notification to be presented through a user interface of the wireless end-user device." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, and 78. |
| 92. The non-transitory computer-readable storage medium recited in claim 91, wherein the notification provides information about the policy. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 91, wherein the notification provides information about the policy." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, and 91. |
| 93. The non-transitory computer-readable storage medium recited in claim 91, wherein the notification provides information about an option to set, control, override, or modify the at least an aspect of the policy or a second aspect of the policy. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 91, wherein the notification provides information about an option to set, control, override, or modify the at least an aspect of the policy or a second aspect of the policy." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, and 91. |
| 94. The non-transitory computer-readable storage medium recited in claim 91, wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to obtain an indication of a user response to the notification. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 91, wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to obtain an indication of a user response to the notification." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, and 91. |

| Claim | Public Documentation |
|---|---|
| 95. The non-transitory computer-readable storage medium recited in claim 91, wherein the notification provides a warning or an alert. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 91, wherein the notification provides a warning or an alert."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, and 91. |
| 96. The non-transitory computer-readable storage medium recited in claim 91, wherein the notification provides information about a service plan limit. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 91, wherein the notification provides information about a service plan limit."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, and 91. |
| 97. The non-transitory computer-readable storage medium recited in claim 91, wherein the first software component is at least a portion of an application, and wherein the one or more prospective or successful communications over the wireless network comprise an attempt to launch, run, or execute the application, and wherein the notification comprises information about the attempt to launch, run, or execute the application. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 91, wherein the first software component is at least a portion of an application, and wherein the one or more prospective or successful communications over the wireless network comprise an attempt to launch, run, or execute the application, and wherein the notification comprises information about the attempt to launch, run, or execute the application."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, and 91. |
| 98. The non-transitory computer-readable storage medium recited in claim 91, wherein the one or more prospective or successful communications over the wireless network comprise an attempted or successful launch or execution of | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 91, wherein the one or more prospective or successful communications over the wireless network comprise an attempted or successful launch or execution of the first software component, and wherein the notification comprises information about the attempted or successful launch or execution of the first software component."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, and 91. |

| Claim | Public Documentation |
|---|---|
| the first software component, and wherein the notification comprises information about the attempted or successful launch or execution of the first software component. | |
| 99. The non-transitory computer-readable storage medium recited in claim 91, wherein the policy is based on a limit, and wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to determine that a data usage associated with the service usage activity is not less than the limit, and wherein cause a notification to be presented through a user interface of the wireless end-user device comprises trigger presentation of the notification based on the determination that the data usage associated with the service usage activity is not less than the limit. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 91, wherein the policy is based on a limit, and wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to determine that a data usage associated with the service usage activity is not less than the limit, and wherein cause a notification to be presented through a user interface of the wireless end-user device comprises trigger presentation of the notification based on the determination that the data usage associated with the service usage activity is not less than the limit."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, and 91. |
| 100. The non-transitory computer-readable storage medium recited in claim 91, wherein the one or more prospective or successful communications over the wireless network comprise an attempt to | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 91, wherein the one or more prospective or successful communications over the wireless network comprise an attempt to download or load an application, and wherein the notification comprises information about the attempted download or load of the application."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, and 91. |

| Claim | Public Documentation |
|---|---|
| download or load an application, and wherein the notification comprises information about the attempted download or load of the application. | |
| 101. The non-transitory computer-readable storage medium recited in claim 91, wherein the one or more prospective or successful communications over the wireless network comprise an attempt to initiate usage of a cloud-based service or application, and wherein the notification comprises information about the attempted initiation of usage of the cloud-based service or application. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 91, wherein the one or more prospective or successful communications over the wireless network comprise an attempt to initiate usage of a cloud-based service or application, and wherein the notification comprises information about the attempted initiation of usage of the cloud-based service or application." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, and 91. |
| 102. The non-transitory computer-readable storage medium recited in claim 91, wherein the notification indicates that one or more service usage activities are subject to the policy. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 91, wherein the notification indicates that one or more service usage activities are subject to the policy." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, and 91. |
| 103. The non-transitory computer-readable storage medium recited in claim 91, wherein the notification provides information about a second network. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 91, wherein the notification provides information about a second network." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, and 91. |

| Claim | Public Documentation |
|-------|---------------------|
| 104. The non-transitory computer-readable storage medium recited in claim 91, wherein the notification comprises an offer for a service plan upgrade or downgrade. | The Accused Instrumentalities comprise "-transitory computer-readable storage medium recited in claim 91, wherein the notification comprises an offer for a service plan upgrade or downgrade." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, and 91. |
| 105. The non-transitory computer-readable storage medium recited in claim 91, wherein apply the policy further comprises obtain an indication of a user preference in response to the notification. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 91, wherein apply the policy further comprises obtain an indication of a user preference in response to the notification." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, and 91. |
| 106. The non-transitory computer-readable storage medium recited in claim 105, wherein the indication of the user preference comprises a user directive to associate the policy with a second software component. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 105, wherein the indication of the user preference comprises a user directive to associate the policy with a second software component." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  78, 91, and 105. |
| 107. The non-transitory computer-readable storage medium recited in claim 105, wherein the indication of the user preference comprises a user directive to allow or block the service usage activity. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 105, wherein the indication of the user preference comprises a user directive to allow or block the service usage activity." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  78, 91, and 105. |
| 108. The non-transitory computer-readable storage medium recited in claim 105, wherein the indica- | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 105, wherein the indication of the user preference identifies a traffic control setting associated with the policy." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  78, 91, and 105. |

| Claim | Public Documentation |
|---|---|
| tion of the user preference identifies a traffic control setting associated with the policy. | |
| 109. The non-transitory computer-readable storage medium recited in claim 105, wherein the indication of the user preference comprises a user directive to allow the service usage activity under a specified condition. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 105, wherein the indication of the user preference comprises a user directive to allow the service usage activity under a specified condition."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, 91, and 105. |
| 110. The non-transitory computer-readable storage medium recited in claim 105, wherein the indication of the user preference comprises a user directive to override or modify the policy. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 105, wherein the indication of the user preference comprises a user directive to override or modify the policy."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, 91, and 105. |
| 111. The non-transitory computer-readable storage medium recited in claim 91, wherein cause a notification to be presented through a user interface of the wireless end-user device comprises cause the notification to be presented based on occurrence of a trigger. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 91, wherein cause a notification to be presented through a user interface of the wireless end-user device comprises cause the notification to be presented based on occurrence of a trigger."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, and 91. |
| 112. The non-transitory computer-readable storage medium recited in claim 111, wherein the trigger is: a measure of the service usage activity satisfies a first condition | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 111, wherein the trigger is: a measure of the service usage activity satisfies a first condition relative to a threshold, an aspect of the service usage activity satisfies a second condition, a change to the policy, or a message from the network element." |

| Claim | Public Documentation |
|---|---|
| relative to a threshold, an aspect of the service usage activity satisfies a second condition, a change to the policy, or a message from the network element. | *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  78, 91, and 111. |
| 113. The non-transitory computer-readable storage medium recited in claim 91, wherein the notification enables a user associated with the wireless end-user device to obtain information about at least an aspect of the service usage activity or a service plan associated with the wireless end-user device. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 91, wherein the notification enables a user associated with the wireless end-user device to obtain information about at least an aspect of the service usage activity or a service plan associated with the wireless end-user device." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, and 78. |
| 114. The non-transitory computer-readable storage medium recited in claim 91, wherein the notification presents a list of service usage activities or software components, the list of service usage activities or software components including the service usage activity or the first software component. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 91, wherein the notification presents a list of service usage activities or software components, the list of service usage activities or software components including the service usage activity or the first software component." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, and 78. |
| 115. The non-transitory computer-readable storage medium recited in claim 91, wherein the notification presents an option to modify the policy. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 91, wherein the notification presents an option to modify the policy." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, and 78. |

| Claim | Public Documentation |
|---|---|
| 116. The non-transitory computer-readable storage medium recited in claim 91, wherein the notification presents an indication of a measure of usage of the wireless network associated with the service usage activity. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 91, wherein the notification presents an indication of a measure of usage of the wireless network associated with the service usage activity." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, and 78. |
| 117. The non-transitory computer-readable storage medium recited in claim 91, wherein the notification is provided through an e-mail, a text message, a window, a setting, or a voice message. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 91, wherein the notification is provided through an e-mail, a text message, a window, a setting, or a voice message." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, and 78. |
| 118[a] The non-transitory computer-readable storage medium recited in claim 1, wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to: | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, and 78. |
| 118[b] cause a notification to be presented through a user interface of the wireless end-user device. | The Accused Instrumentalities further  "cause a notification to be presented through a user interface of the wireless end-user device." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, and 78. |
| 119. The non-transitory computer-readable storage medium recited | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 118, wherein the notification provides information about the policy." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  78, 91, and 118. |

| Claim | Public Documentation |
|---|---|
| in claim 118, wherein the notification provides information about the policy. | |
| 120. The non-transitory computer-readable storage medium recited in claim 118, wherein the notification provides information about an option to set, control, override, or modify the at least an aspect of the policy or a second aspect of the policy. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 118, wherein the notification provides information about an option to set, control, override, or modify the at least an aspect of the policy or a second aspect of the policy." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, 91, and 118. |
| 121. The non-transitory computer-readable storage medium recited in claim 118, wherein the notification indicates that the service usage activity is the background activity. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 118, wherein the notification indicates that the service usage activity is the background activity." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, 91, and 118. |
| 122. The non-transitory computer-readable storage medium recited in claim 118, wherein the notification provides information about a second network. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 118, wherein the notification provides information about a second network." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, 91, and 118. |
| 123. The non-transitory computer-readable storage medium recited in claim 118, wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 118, wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to obtain an indication of a user preference in response to the notification." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, 91, and 118. |

| Claim | Public Documentation |
|---|---|
| more processors to obtain an indication of a user preference in response to the notification. | |
| 124. The non-transitory computer-readable storage medium recited in claim 123, wherein the indication of the user preference comprises a user directive to associate the policy with the first software component. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 123, wherein the indication of the user preference comprises a user directive to associate the policy with the first software component." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, 91, 118, and 123. |
| 125. The non-transitory computer-readable storage medium recited in claim 123, wherein the indication of the user preference comprises a user directive to restrict, allow, or block the service usage activity. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 123, wherein the indication of the user preference comprises a user directive to restrict, allow, or block the service usage activity." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, 91, 118, and 123. |
| 126. The non-transitory computer-readable storage medium recited in claim 123, wherein the indication of the user preference identifies a traffic control setting associated with the policy. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 123, wherein the indication of the user preference identifies a traffic control setting associated with the policy." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, 97, 118, and 123. |
| 127. The non-transitory computer-readable storage medium recited in claim 123, wherein the indication of the user preference comprises a user directive to override or modify the policy. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 123, wherein the indication of the user preference comprises a user directive to override or modify the policy." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, 97, 118, and 123. |

| Claim | Public Documentation |
|---|---|
| 128. The non-transitory computer-readable storage medium recited in claim 123, wherein the indication of the user preference comprises a user acknowledgment of the notification. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 123, wherein the indication of the user preference comprises a user acknowledgment of the notification."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, 97, 118, and 123. |
| 129. The non-transitory computer-readable storage medium recited in claim 123, wherein the indication of the user preference indicates one or more network types. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 123, wherein the indication of the user preference indicates one or more network types."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, 97, 118, and 123. |
| 130. The non-transitory computer-readable storage medium recited in claim 129, wherein the one or more network types comprise WiFi, 4G, 3G, wireless, wired, or a combination of these. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 129, wherein the one or more network types comprise WiFi, 4G, 3G, wireless, wired, or a combination of these."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, 97, 118, and 123. |
| 131. The non-transitory computer-readable storage medium recited in claim 118, wherein cause a notification to be presented through a user interface of the wireless end-user device comprises cause the notification to be presented based on occurrence of a trigger. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 118, wherein cause a notification to be presented through a user interface of the wireless end-user device comprises cause the notification to be presented based on occurrence of a trigger."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, 97, and 118. |
| 132. The non-transitory computer-readable storage medium recited in claim 131, wherein the trigger is: a measure of the service usage | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 131, wherein the trigger is: a measure of the service usage activity satisfies a first condition relative to a threshold, an aspect of the service usage activity satisfies a second condition, a change to the policy, or a message from the network element." |

| Claim | Public Documentation |
|---|---|
| activity satisfies a first condition relative to a threshold, an aspect of the service usage activity satisfies a second condition, a change to the policy, or a message from the network element. | *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  78, 97, 118, and 131. |
| 133. The non-transitory computer-readable storage medium recited in claim 118, wherein the notification enables a user associated with the wireless end-user device to obtain information about at least an aspect of the service usage activity or a service plan associated with the wireless end-user device. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 118, wherein the notification enables a user associated with the wireless end-user device to obtain information about at least an aspect of the service usage activity or a service plan associated with the wireless end-user device." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  78, 97, and 118. |
| 134. The non-transitory computer-readable storage medium recited in claim 118, wherein the notification presents a list of service usage activities or software components, the list of service usage activities or software components including the service usage activity or the first software component. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 118, wherein the notification presents a list of service usage activities or software components, the list of service usage activities or software components including the service usage activity or the first software component." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  78, 97, and 118. |
| 135. The non-transitory computer-readable storage medium recited in claim 118, wherein the notification presents information about a setting associated with the policy. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 118, wherein the notification presents information about a setting associated with the policy." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  78, 97, and 118. |

| Claim | Public Documentation |
|---|---|
| 136. The non-transitory computer-readable storage medium recited in claim 118, wherein the notification presents information about the wireless network. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 118, wherein the notification presents information about the wireless network." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  78, 97, and 118. |
| 137. The non-transitory computer-readable storage medium recited in claim 118, wherein the notification presents an indication of a measure of usage of the wireless network associated with the service usage activity. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 118, wherein the notification presents information about the wireless network." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  78, 97, and 118. |
| 138. The non-transitory computer-readable storage medium recited in claim 118, wherein the notification presents information about a network busy state or a network availability state. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 118, wherein the notification presents information about a network busy state or a network availability state." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  78, 97, and 118. |
| 139. The non-transitory computer-readable storage medium recited in claim 118, wherein the notification presents an indication of a measure of usage of the wireless network associated with the first software component. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 118, wherein the notification presents an indication of a measure of usage of the wireless network associated with the first software component." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  78, 97, and 118. |
| 140. The non-transitory computer-readable storage medium recited in claim 118, wherein the notification presents information about a | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 118, wherein the notification presents information about a statistic associated with the service usage activity." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  78, 97, and 118. |

| Claim | Public Documentation |
|---|---|
| statistic associated with the service usage activity. | |
| 141. The non-transitory computer-readable storage medium recited in claim 118, wherein the notification comprises a gauge providing service usage information associated with the service usage activity. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 118, wherein the notification comprises a gauge providing service usage information associated with the service usage activity." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, 97, and 118. |
| 142. The non-transitory computer-readable storage medium recited in claim 118, wherein the notification comprises a gauge providing service usage information associated with one or more networks, the one or more networks including the wireless network. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 118, wherein the notification comprises a gauge providing service usage information associated with one or more networks, the one or more networks including the wireless network." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, 97, and 118. |
| 143. The non-transitory computer-readable storage medium recited in claim 118, wherein the notification comprises a gauge providing information associated with a service plan. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 118, wherein the notification comprises a gauge providing information associated with a service plan." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, 97, and 118. |
| 144. The non-transitory computer-readable storage medium recited in claim 118, wherein the notification is provided through an e-mail, a text message, a window, a setting, or a voice message. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 118, wherein the notification is provided through an e-mail, a text message, a window, a setting, or a voice message." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, 97, and 118. |

| Claim | Public Documentation |
|---|---|
| 145. The non-transitory computer-readable storage medium recited in claim 118, wherein the notification comprises a warning or an alert. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 118, wherein the notification comprises a warning or an alert."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  78, 97, and 118. |
| 146. The non-transitory computer-readable storage medium recited in claim 118, wherein the information from the network element is first information, and wherein the notification is based on second information from the network element. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 118, wherein the information from the network element is first information, and wherein the notification is based on second information from the network element."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  78, 97, and 118. |
| 147. The non-transitory computer-readable storage medium recited in claim 118, wherein the notification comprises information about a cost or a charge associated with the service usage activity. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 118, wherein the notification comprises information about a cost or a charge associated with the service usage activity."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  78, 97, and 118. |
| 148. The non-transitory computer-readable storage medium recited in claim 118, wherein the notification comprises information about a service sponsor. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 118, wherein the notification comprises information about a service sponsor."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  78, 97, and 118. |
| 149[a] The non-transitory computer-readable storage medium recited in claim 1, wherein, when executed by the one or more processors of the wireless end-user | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  78, 97, and 118. |

| Claim | Public Documentation |
|---|---|
| device, the machine-executable instructions further cause the one or more processors to: | |
| 149[b] detect an attempted use of the first software component; and | The Accused Instrumentalities further "detect an attempted use of the first software component." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, 97, and 118. |
| 149[c] based on the detected attempted use of the first software component, cause a notification to be presented through a user interface of the wireless end-user device. | The Accused Instrumentalities "based on the detected attempted use of the first software component, cause a notification to be presented through a user interface of the wireless end-user device." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, 97, and 118. |
| 150. The non-transitory computer-readable storage medium recited in claim 149, wherein the notification provides information to enable a user associated with the wireless end-user device to override the policy. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 149, wherein the notification provides information to enable a user associated with the wireless end-user device to override the policy." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, 97, 118, and 149. |
| 151. The non-transitory computer-readable storage medium recited in claim 149, wherein the notification provides information about a cost or a charge associated with the service usage activity. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 149, wherein the notification provides information about a cost or a charge associated with the service usage activity." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, 78, 97, 118, and 149. |
| 152. The non-transitory computer-readable storage medium recited | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 149, wherein the notification provides information to enable a user associated with the wireless end-user device to change or upgrade a service plan associated with the wireless end-user device." |

| Claim | Public Documentation |
|---|---|
| in claim 149, wherein the notification provides information to enable a user associated with the wireless end-user device to change or upgrade a service plan associated with the wireless end-user device. | *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  78, 97, 118, and 149. |
| 153. The non-transitory computer-readable storage medium recited in claim 1, wherein the at least an aspect of a policy is based on the user input obtained through the user interface of the wireless end-user device, and wherein the user input specifies a user preference associated with one or more network types. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the at least an aspect of a policy is based on the user input obtained through the user interface of the wireless end-user device, and wherein the user input specifies a user preference associated with one or more network types."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  78, 97, 118, and 149. |
| 154. The non-transitory computer-readable storage medium recited in claim 153, wherein the one or more network types comprise wireless fidelity (WiFi), home, roaming, 4G, 3G, wireless, wired, or a combination of these. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 153, wherein the one or more network types comprise wireless fidelity (WiFi), home, roaming, 4G, 3G, wireless, wired, or a combination of these."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25,  78, 97, 118, and 149. |
| 155. The non-transitory computer-readable storage medium recited in claim 1, wherein the user input obtained through the user interface of the wireless end-user device is a first user input, and wherein the | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the user input obtained through the user interface of the wireless end-user device is a first user input, and wherein the policy is a first policy, and wherein the first user input or a second user input comprises a directive to apply a second policy to a second software component of the plurality of software components on the wireless end-user device." |

| Claim | Public Documentation |
|---|---|
| policy is a first policy, and wherein the first user input or a second user input comprises a directive to apply a second policy to a second software component of the plurality of software components on the wireless end-user device. | *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24-25, and 78. |
| 156. The non-transitory computer-readable storage medium recited in claim 1, wherein the user input obtained through the user interface of the wireless end-user device is a first user input, and wherein the first user input or a second user input comprises a directive to refrain from applying the policy to a second software component of the plurality of software components on the wireless end-user device. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the user input obtained through the user interface of the wireless end-user device is a first user input, and wherein the first user input or a second user input comprises a directive to refrain from applying the policy to a second software component of the plurality of software components on the wireless end-user device."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |
| 157. The non-transitory computer-readable storage medium recited in claim 1, wherein the user input obtained through the user interface of the wireless end-user device comprises a directive to apply the policy to a second software component of the plurality of software components on the wireless end-user device. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the user input obtained through the user interface of the wireless end-user device comprises a directive to apply the policy to a second software component of the plurality of software components on the wireless end-user device."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |

| Claim | Public Documentation |
|---|---|
| 158. The non-transitory computer-readable storage medium recited in claim 1, wherein the user input obtained through the user interface of the wireless end-user device specifies a user preference associated with the service usage activity or the first software component. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the user input obtained through the user interface of the wireless end-user device specifies a user preference associated with the service usage activity or the first software component."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |
| 159. The non-transitory computer-readable storage medium recited in claim 158, wherein the user preference comprises a preference to restrict, allow, block, delay, or throttle the service usage activity. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 158, wherein the user preference comprises a preference to restrict, allow, block, delay, or throttle the service usage activity."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |
| 160[a] The non-transitory computer-readable storage medium recited in claim 1, wherein the service usage activity is a first service usage activity, and wherein the wireless network is a first wireless network, and wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to: | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the service usage activity is a first service usage activity, and wherein the wireless network is a first wireless network, and wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |
| 160[b] identify a second service usage activity of the wireless end- | The Accused Instrumentalities further "identify a second service usage activity of the wireless end-user device, the second service usage activity being associated with the first software component or with a second software |

| Claim | Public Documentation |
|---|---|
| user device, the second service usage activity being associated with the first software component or with a second software component of the plurality of software components on the wireless end-user device, the second service usage activity comprising one or more prospective or successful communications over a second wireless network; and | component of the plurality of software components on the wireless end-user device, the second service usage activity comprising one or more prospective or successful communications over a second wireless network." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |
| 160[c] refrain from applying the policy to the second service usage activity. | The Accused Instrumentalities further "refrain from applying the policy to the second service usage activity." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |
| 161[a] The non-transitory computer-readable storage medium recited in claim 1, wherein the service usage activity is a first service usage activity, and wherein the background activity is a first background activity, and wherein the wireless network is a first wireless network, and wherein the policy is a first policy, and wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to: | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the service usage activity is a first service usage activity, and wherein the background activity is a first background activity, and wherein the wireless network is a first wireless network, and wherein the policy is a first policy, and wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |

| Claim | Public Documentation |
|---|---|
| 161[b] identify a second service usage activity of the wireless end-user device, the second service usage activity being associated with the first software component or with a second software component of the plurality of software components on the wireless end-user device, the second service usage activity comprising one or more prospective or successful communications over a second wireless network; and | The Accused Instrumentalities further "identify a second service usage activity of the wireless end-user device, the second service usage activity being associated with the first software component or with a second software component of the plurality of software components on the wireless end-user device, the second service usage activity comprising one or more prospective or successful communications over a second wireless network." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |
| 161[c] determine whether the second service usage activity is a second background activity; | The Accused Instrumentalities further "determine whether the second service usage activity is a second background activity." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |
| 161[d] if it is determined that the second service usage activity is the second background activity, apply a second policy to the second service usage activity. | The Accused Instrumentalities "if it is determined that the second service usage activity is the second background activity, apply a second policy to the second service usage activity." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |
| 162. The non-transitory computer-readable storage medium recited in claim 161, wherein the first policy restricts or prevents the first background activity, and wherein the second policy allows the second background activity. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 161, wherein the first policy restricts or prevents the first background activity, and wherein the second policy allows the second background activity." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |

| Claim | Public Documentation |
|---|---|
| 163[a] The non-transitory computer-readable storage medium recited in claim 1, wherein the service usage activity is a first service usage activity, and wherein the wireless network is a first wireless network, and wherein the policy is a first policy, and wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to: | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the service usage activity is a first service usage activity, and wherein the wireless network is a first wireless network, and wherein the policy is a first policy, and wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |
| 163[b] identify a second service usage activity of the wireless end-user device, the second service usage activity being associated with the first software component or with a second software component of the plurality of software components on the wireless end-user device, the second service usage activity comprising one or more prospective or successful communications over a second wireless network; and | The Accused Instrumentalities further "identify a second service usage activity of the wireless end-user device, the second service usage activity being associated with the first software component or with a second software component of the plurality of software components on the wireless end-user device, the second service usage activity comprising one or more prospective or successful communications over a second wireless network."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |
| 163[c] apply a second policy to the second service usage activity. | The Accused Instrumentalities further "apply a second policy to the second service usage activity."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |

| Claim | Public Documentation |
|---|---|
| 164. The non-transitory computer-readable storage medium recited in claim 163, wherein the second policy comprises a control policy, a notification policy, or an accounting policy associated with the first software component or the second software component. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 163, wherein the second policy comprises a control policy, a notification policy, or an accounting policy associated with the first software component or the second software component." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |
| 165[a] The non-transitory computer-readable storage medium recited in claim 1, wherein the service usage activity is a first service usage activity, and wherein the one or more prospective or successful communications over the wireless network are first one or more prospective or successful communications over the first wireless network, and wherein the background activity is a first background activity, and wherein the user input obtained through the user interface of the wireless end-user device is a first user input, and wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to: | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the service usage activity is a first service usage activity, and wherein the one or more prospective or successful communications over the wireless network are first one or more prospective or successful communications over the first wireless network, and wherein the background activity is a first background activity, and wherein the user input obtained through the user interface of the wireless end-user device is a first user input, and wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |

| Claim | Public Documentation |
|---|---|
| 165[b] identify a second service usage activity of the wireless end-user device, the second service usage activity being associated with a second software component of the plurality of software components on the wireless end-user device, the second service usage activity comprising second one or more prospective or successful communications over the wireless network; | The Accused Instrumentalities further "identify a second service usage activity of the wireless end-user device, the second service usage activity being associated with a second software component of the plurality of software components on the wireless end-user device, the second service usage activity comprising second one or more prospective or successful communications over the wireless network." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |
| 165[c] determine whether the second service usage activity is a second background activity; and | The Accused Instrumentalities further "determine whether the second service usage activity is a second background activity." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |
| 165[d] if it is determined that the second service usage activity is the second background activity, apply at least a portion of the policy, wherein the at least a portion of the policy is based on a second user input. | The Accused Instrumentalities "if it is determined that the second service usage activity is the second background activity, apply at least a portion of the policy, wherein the at least a portion of the policy is based on a second user input." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |
| 166[a] The non-transitory computer-readable storage medium recited in claim 1, wherein the service usage activity is a first service usage activity, and wherein the one or more prospective or successful communications over | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the service usage activity is a first service usage activity, and wherein the one or more prospective or successful communications over the wireless network are first one or more prospective or successful communications over the wireless network, and wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |

| Claim | Public Documentation |
|---|---|
| the wireless network are first one or more prospective or successful communications over the wireless network, and wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to: | |
| 166[b] identify a second service usage activity of the wireless end-user device, the second service usage activity being associated with a second software component of the plurality of software components on the wireless end-user device, the second service usage activity comprising second one or more prospective or successful communications over the wireless network; | The Accused Instrumentalities further "identify a second service usage activity of the wireless end-user device, the second service usage activity being associated with a second software component of the plurality of software components on the wireless end-user device, the second service usage activity comprising second one or more prospective or successful communications over the wireless network." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |
| 166[c] determine whether the second service usage activity is the background activity; and | The Accused Instrumentalities further "determine whether the second service usage activity is the background activity." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |
| 166[d] if it is determined that the second service usage activity is the background activity, refrain from applying at least a portion of the policy. | The Accused Instrumentalities "if it is determined that the second service usage activity is the background activity, refrain from applying at least a portion of the policy." <br><br> *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |

| Claim | Public Documentation |
|---|---|
| 167[a] The non-transitory computer-readable storage medium recited in claim 1, wherein the background activity is a first background activity, and wherein the service usage activity is a first service usage activity, and wherein the one or more prospective or successful communications over the wireless network are first one or more prospective or successful communications over the wireless network, and wherein the policy is a first policy, and wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to: | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the background activity is a first background activity, and wherein the service usage activity is a first service usage activity, and wherein the one or more prospective or successful communications over the wireless network are first one or more prospective or successful communications over the wireless network, and wherein the policy is a first policy, and wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to."  *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |
| 167[b] identify a second service usage activity of the wireless end-user device, the second service usage activity being associated with a second software component of the plurality of software components on the wireless end-user device, the second service usage activity comprising second one or more prospective or successful communications over the wireless network; | The Accused Instrumentalities further "identify a second service usage activity of the wireless end-user device, the second service usage activity being associated with a second software component of the plurality of software components on the wireless end-user device, the second service usage activity comprising second one or more prospective or successful communications over the wireless network."  *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |

| Claim | Public Documentation |
|---|---|
| 167[c] determine whether the second service usage activity is a second background activity; | The Accused Instrumentalities further "determine whether the second service usage activity is a second background activity."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |
| 167[d] obtain a second policy, the second policy to be applied when the second service usage activity is the second background activity, the second policy for controlling the second service usage activity; and | The Accused Instrumentalities further "obtain a second policy, the second policy to be applied when the second service usage activity is the second background activity, the second policy for controlling the second service usage activity."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |
| 167[e] if it is determined that the second service usage activity is the second background activity, apply the second policy. | The Accused Instrumentalities "if it is determined that the second service usage activity is the second background activity, apply the second policy."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |
| 168. The non-transitory computer-readable storage medium recited in claim 167, wherein the first policy, the second policy, or both are based on a network busy state, a network availability state, or a cost associated with the wireless network. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 167, wherein the first policy, the second policy, or both are based on a network busy state, a network availability state, or a cost associated with the wireless network."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |
| 169[a] The non-transitory computer-readable storage medium recited in claim 1, wherein the service usage activity is a first service usage activity, and wherein the one or more prospective or | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the service usage activity is a first service usage activity, and wherein the one or more prospective or successful communications over the wireless network are first one or more prospective or successful communications over the wireless network, and wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to." |

| Claim | Public Documentation |
|---|---|
| successful communications over the wireless network are first one or more prospective or successful communications over the wireless network, and wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to: | *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |
| 169[b] identify a second service usage activity of the wireless end-user device, the second service usage activity being associated with the first software component, the second service usage activity comprising second one or more prospective or successful communications over the wireless network; | The Accused Instrumentalities comprise "identify a second service usage activity of the wireless end-user device, the second service usage activity being associated with the first software component, the second service usage activity comprising second one or more prospective or successful communications over the wireless network."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |
| 169[c] determine whether the second service usage activity is the background activity; and | The Accused Instrumentalities comprise "determine whether the second service usage activity is the background activity."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |
| 169[d] if it is determined that the second service usage activity is the background activity, apply at least a portion of the policy. | The Accused Instrumentalities comprise "if it is determined that the second service usage activity is the background activity, apply at least a portion of the policy."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |

| Claim | Public Documentation |
|---|---|
| 170. The non-transitory computer-readable storage medium recited in claim 1, wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to monitor the service usage activity, account for the service usage activity, report information about the service usage activity, or a combination of these. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to monitor the service usage activity, account for the service usage activity, report information about the service usage activity, or a combination of these."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78.<br><br>As a further example, the Accused Instrumentalities monitor, account for, and/or report information about service usage activities. *See, e.g.,* https://support.apple.com/en-us/HT201299: |

# View how much data you're using

To see how much cellular data you've used, go to Settings > Cellular or Settings > Mobile Data. If you're using an iPad, you might see Settings > Cellular Data instead.



- Scroll down to find which apps are using cellular data. If you don't want an app to use cellular data, you can turn it off for that app. When cellular data is off, apps will use only Wi-Fi for data.

- To see the cellular data usage for individual System Services, go to Settings > Cellular or Settings > Mobile Data. Then tap System Services, in the list under Cellular Data. Cellular data can't be turned on or off for individual System Services.

- You can view the data-usage statistics for an app from a current period, or view app data statistics for apps that use data when you were roaming. To reset these statistics, go to Settings > Cellular or Settings > Mobile Data, and tap Reset Statistics.

- When you're using an iPhone with Dual SIM, you can see how much cellular data you've used with your selected cellular data number.

To get the most accurate cellular data usage from a current period, contact your carrier.

| Claim | Public Documentation |
|---|---|
| | |
| 171. The wireless end-user device embodying the non-transitory computer-readable storage medium recited in claim 1. | The Accused Instrumentalities "embody[] the non-transitory computer-readable storage medium recited in claim 1."<br><br>*See*, for example, the disclosures identified for claim 1. |
| 172. The non-transitory computer-readable storage medium recited in claim 1, wherein the network element comprises a service controller, a server, a cloud element, or a billing element. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein the network element comprises a service controller, a server, a cloud element, or a billing element."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78. |
| 173. The non-transitory computer-readable storage medium recited in claim 1, wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to provide information about the service usage activity to the network element. | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 1, wherein, when executed by the one or more processors of the wireless end-user device, the machine-executable instructions further cause the one or more processors to provide information about the service usage activity to the network element."<br><br>*See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, and 78.As a further example, the Accused Instrumentalities provide information about the service usage activities to the network element. *See, e.g.,* https://www.verizon.com/support/knowledge-base-205730/. |
| 174[a] The non-transitory computer-readable storage medium recited in claim 173, wherein the information about the service usage activity comprises a count of data traffic associated with the service usage activity, a transaction | The Accused Instrumentalities comprise "non-transitory computer-readable storage medium recited in claim 173, wherein the information about the service usage activity comprises a count of data traffic associated with the service usage activity, a transaction count, a message count, a connection time, a connection duration, a classification of traffic, an indication that a measure of the service usage activity satisfies a condition relative to a threshold, a parameter associated with the service usage activity, an indication that the background activity is restricted, or a combination of these." |

| Claim | Public Documentation |
|---|---|
| count, a message count, a connection time, a connection duration, a classification of traffic, an indication that a measure of the service usage activity satisfies a condition relative to a threshold, a parameter associated with the service usage activity, an indication that the background activity is restricted, or a combination of these. | *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, 78, and 173. |
| 174[b] identify a second service usage activity of the wireless end-user device, the second service usage activity being associated with the first software component, the second service usage activity comprising second one or more prospective or successful communications over the wireless network; | The Accused Instrumentalities further "identify a second service usage activity of the wireless end-user device, the second service usage activity being associated with the first software component, the second service usage activity comprising second one or more prospective or successful communications over the wireless network." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, 78, and 173. |
| 174[c] determine whether the second service usage activity is the background activity; and | The Accused Instrumentalities further "determine whether the second service usage activity is the background activity." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, 78, and 173. |
| 174[d] if it is determined that the second service usage activity is the background activity, apply at least a portion of the policy. | The Accused Instrumentalities "if it is determined that the second service usage activity is the background activity, apply at least a portion of the policy." *See*, for example, the disclosures identified for claims 1-6, 8-9, 14, 24, 25, 78, and 173. |